# EXHIBIT 1

## Robb Evans & Associates LLC Receiver of Sales Slash LLC et al.
### Receivership Administrative Expenses by Month and Fund Balance
From Inception (April 27, 2015) to November 30, 2016 and Estimate to Close

| | Previously Reported & Approved | Aug 16 | Sep 16 | Oct 16 | Nov 16 | 8/1/16~ 11/30/16 | 4/27/15~ 11/30/16 | Estimate to close | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Receivership Funds Collected** | | | | | | | | | |
| BMO Harris Bank N.A. | 49,620.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,620.02 | 0.00 | 49,620.02 |
| Cash Collected on Premises | 1,640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,640.00 | 0.00 | 1,640.00 |
| **ePay Data** | | | | | | | | | 0.00 |
| Sales Slash LLC | 31,979.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,979.15 | 0.00 | 31,979.15 |
| Total ePay Data | 31,979.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,979.15 | 0.00 | 31,979.15 |
| **EVO Merchant Services LLC** | 2,326,073.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,326,073.40 | 0.00 | 2,326,073.40 |
| **EVO Payments International** | | | | | | | | | |
| Purist Choice LLC | 25,139.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,139.21 | 0.00 | 25,139.21 |
| Sales Slash LLC | 21,210.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,210.45 | 0.00 | 21,210.45 |
| Total EVO Payments International | 46,349.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,349.66 | 0.00 | 46,349.66 |
| **FDMS 5180899904121730427 2015** | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | 50,000.00 |
| **Global Merchant Advisors** | | | | | | | | | |
| Renvce LLC | 97,614.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,614.55 | 0.00 | 97,614.55 |
| Sales Slash LLC | 132,280.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132,280.73 | 0.00 | 132,280.73 |
| Total Global Merchant Advisors | 229,895.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,895.28 | 0.00 | 229,895.28 |
| **Merchants Bancard Network Inc.** | | | | | | | | | |
| Optim Products LLC | 229,654.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,654.04 | 0.00 | 229,654.04 |
| Penway LLC | 344,959.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344,959.16 | 0.00 | 344,959.16 |
| Renvce LLC | 203,122.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,122.50 | 0.00 | 203,122.50 |
| Sales Slash LLC | 725,119.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725,119.61 | 0.00 | 725,119.61 |
| Total Merchants Bancard Network Inc. | 1,502,855.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,502,855.31 | 0.00 | 1,502,855.31 |
| **Meritus Payment Solutions** | | | | | | | | | |
| Renvce LLC | 462.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 462.71 | 0.00 | 462.71 |
| Total Meritus Payment Solutions | 462.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 462.71 | 0.00 | 462.71 |
| Mission Valley Bank | 2,717,318.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,717,318.51 | 0.00 | 2,717,318.51 |
| Moneris Solutions, Inc. | 0.00 | 57,614.77 | 0.00 | 0.00 | 0.00 | 57,614.77 | 57,614.77 | 0.00 | 57,614.77 |
| Secure Bancard | 3,135.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,135.91 | 0.00 | 3,135.91 |
| **Wells Fargo Bank** | | | | | | | | | |
| Apex Customer Care LLC | 8,364.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,364.92 | 0.00 | 8,364.92 |
| E-Level Marketing Inc. | 3,171.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,171.83 | 0.00 | 3,171.83 |
| Future DNA LLC | 99,435.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,435.16 | 0.00 | 99,435.16 |

Page 1 of 6

Robb Evans & Associates LLC Receiver of Sales Slash LLC et al.
Receivership Administrative Expenses by Month and Fund Balance
From Inception (April 27, 2015) to November 30, 2016 and Estimate to Close

| | Previously Reported & Approved | Aug 16 | Sep 16 | Oct 16 | Nov 16 | 8/1/16~ 11/30/16 | 4/27/15~ 11/30/16 | Estimate to close | Total |
|---|---|---|---|---|---|---|---|---|---|
| Geneva Shox LLC | 2,464.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,464.97 | 0.00 | 2,464.97 |
| Lead Kings LLC | 11.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.38 | 0.00 | 11.38 |
| Optim Products LLC | 85,054.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,054.86 | 0.00 | 85,054.86 |
| Penway LLC | 388,815.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388,815.44 | 0.00 | 388,815.44 |
| Prisma Ventures LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Purepoint Marketing LLC | 22,269.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,269.89 | 0.00 | 22,269.89 |
| Purists Choice LLC | 104,945.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104,945.87 | 0.00 | 104,945.87 |
| Renvce LLC | 88,146.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,146.77 | 0.00 | 88,146.77 |
| Sales Slash LLC | 301,159.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301,159.19 | 0.00 | 301,159.19 |
| Vision Geneva LLC | 239.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 239.06 | 0.00 | 239.06 |
| Vita Fuse LLC | 167,200.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,200.79 | 0.00 | 167,200.79 |
| Total Wells Fargo Bank | 1,271,280.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,271,280.13 | 0.00 | 1,271,280.13 |
| | | | | | | | | | |
| Total Receivership Funds Collected | 8,230,610.08 | 57,614.77 | 0.00 | 0.00 | 0.00 | 57,614.77 | 8,288,224.85 | 0.00 | 8,288,224.85 |
| | | | | | | | | | |
| Asset & Settlement Collections | | | | | | | | | |
| 222 Monterey Rd. Payoff | 115,222.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,222.43 | 0.00 | 115,222.43 |
| Artur Ambarachyan Wire | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 | 0.00 | 45,000.00 |
| Inventory Auction Proceeds | 58,221.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,221.85 | 0.00 | 58,221.85 |
| Optim Products Loan P O-Fresno | 101,855.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 111,855.00 | 0.00 | 111,855.00 |
| Renvce LLC Loan Payoff | 222,888.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222,888.89 | 0.00 | 222,888.89 |
| Total Asset & Settlement Collections | 543,188.17 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 553,188.17 | 0.00 | 553,188.17 |
| | | | | | | | | | |
| Proceeds from Property Sale | | | | | | | | | |
| Sale - 141 San Pascual Ave. | 0.00 | 0.00 | 461,500.00 | 0.00 | 0.00 | 461,500.00 | 461,500.00 | 0.00 | 461,500.00 |
| Sale - 343 Pioneer | 118,377.09 | 2,274.64 | 0.00 | 0.00 | 0.00 | 2,274.64 | 120,651.73 | 0.00 | 120,651.73 |
| Sale - 13909 Yellowstone Dr. | 96,242.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,242.10 | 0.00 | 96,242.10 |
| Total Proceeds from Property Sale | 214,619.19 | 2,274.64 | 461,500.00 | 0.00 | 0.00 | 463,774.64 | 678,393.83 | 0.00 | 678,393.83 |
| | | | | | | | | | |
| Rents Collected | | | | | | | | | |
| 141 San Pascual Ave | 975.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.32 | 0.00 | 975.32 |
| 343 Pioneer Dr. Rent Collection | 11,331.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,331.01 | 0.00 | 11,331.01 |
| 4579 Don Ricardo Dr. Rent Colle | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| Total Rents Collected | 18,306.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,306.33 | 0.00 | 18,306.33 |
| | | | | | | | | | |
| Miscellaneous Income | | | | | | | | | |
| Income Tax Refund | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 5,400.00 | 11,400.00 |

Robb Evans & Associates LLC Receiver of Sales Slash LLC et al.
Receivership Administrative Expenses by Month and Fund Balance
From Inception (April 27, 2015) to November 30, 2016 and Estimate to Close

| | Previously Reported & Approved | Aug 16 | Sep 16 | Oct 16 | Nov 16 | 8/1/16~ 11/30/16 | 4/27/15~ 11/30/16 | Estimate to close | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Income | 821.82 | 29.62 | 27.94 | 27.96 | 27.01 | 112.53 | 934.35 | 0.00 | 934.35 |
| Other | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 95.00 |
| Total Miscellaneous Income | 916.82 | 29.62 | 27.94 | 6,027.96 | 27.01 | 6,112.53 | 7,029.35 | 5,400.00 | 12,429.35 |
| Total Funds Collected | 9,007,640.59 | 59,919.03 | 461,527.94 | 16,027.96 | 27.01 | 537,501.94 | 9,545,142.53 | 5,400.00 | 9,550,542.53 |
| **Expenses** | | | | | | | | | |
| Real Property Expenses | | | | | | | | | |
| 180 Aspen Oak Lane | | | | | | | | | |
| Appraisal Fees | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| Insurance Premiums | 526.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 526.46 | 0.00 | 526.46 |
| Total 180 Aspen Oak Lane | 926.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 926.46 | 0.00 | 926.46 |
| 343 Pioneer Dr. Glendale, CA | | | | | | | | | |
| Appraisal Fees | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| HOA Dues | 4,217.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,217.23 | 0.00 | 4,217.23 |
| Insurance Premiums | 538.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 538.85 | 0.00 | 538.85 |
| Mortgage | 8,408.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,408.58 | 0.00 | 8,408.58 |
| Property Taxes | 10,731.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,731.26 | 0.00 | 10,731.26 |
| Total 343 Pioneer Dr. Glendale, CA | 24,370.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,370.92 | 0.00 | 24,370.92 |
| 915 N. Santa Anita Ave. | | | | | | | | | |
| Appraisal Fees | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| Total 915 N. Santa Anita Ave. | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| 3352 Brandon St. | | | | | | | | | |
| Appraisal Fees | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| Total 3352 Brandon St. | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| 4440 Sandy River #43 | | | | | | | | | |
| Appraisal Fees | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| HOA Fees | 1,759.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,759.00 | 0.00 | 1,759.00 |
| Insurance Premiums | 96.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.23 | 0.00 | 96.23 |
| Locksmith Services | 191.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.08 | 0.00 | 191.08 |
| Mortgage Payments | 5,299.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,299.18 | 0.00 | 5,299.18 |
| Total 4440 Sandy River #43 | 7,695.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,695.49 | 0.00 | 7,695.49 |

Robb Evans & Associates LLC Receiver of Sales Slash LLC et al.
**Receivership Administrative Expenses by Month and Fund Balance**
From Inception (April 27, 2015) to November 30, 2016 and Estimate to Close

| | Previously Reported & Approved | Aug 16 | Sep 16 | Oct 16 | Nov 16 | 8/1/16~11/30/16 | 4/27/15~11/30/16 | Estimate to close | Total |
|---|---|---|---|---|---|---|---|---|---|
| **4579 Don Ricardo Dr. Glendale** | | | | | | | | | |
| Appraisal Fees | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| HOA Dues | 1,710.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.20 | 0.00 | 1,710.20 |
| Insurance Premiums | 296.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.35 | 0.00 | 296.35 |
| Mortgage | 8,333.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,333.32 | 0.00 | 8,333.32 |
| Repairs & Maintenance | 288.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.64 | 0.00 | 288.64 |
| Total 4579 Don Ricardo Dr. Glendale | 11,103.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,103.51 | 0.00 | 11,103.51 |
| **13909 Yellowstone Dr.** | | | | | | | | | |
| Appraisal Fees | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| Electricity | 47.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.03 | 0.00 | 47.03 |
| Fire Prevention Fees | 117.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117.33 | 0.00 | 117.33 |
| Insurance Premiums | 282.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.03 | 0.00 | 282.03 |
| Maintenance & Repairs | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| Property Taxes | 410.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 410.04 | 0.00 | 410.04 |
| Water | 275.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.63 | 0.00 | 275.63 |
| Total 13909 Yellowstone Dr. | 2,932.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,932.06 | 0.00 | 2,932.06 |
| **14839 Sherman Way Unit 3** | | | | | | | | | |
| Appraisal Fees | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| Insurance Premiums | 211.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.68 | 0.00 | 211.68 |
| Total 14839 Sherman Way Unit 3 | 561.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561.68 | 0.00 | 561.68 |
| Property Value Reports | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Total Real Property Expenses | 48,370.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,370.12 | 0.00 | 48,370.12 |
| **Business Operation Expenses** | | | | | | | | | |
| Alarm & Fire Monitoring | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 468.00 | 0.00 | 468.00 |
| Business Insurance Premiums | 998.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 998.75 | 0.00 | 998.75 |
| Business Taxes | 7,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 0.00 | 7,200.00 |
| Employer Payroll Taxes | 6,624.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,624.32 | 0.00 | 6,624.32 |
| Moving Services | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| Payroll Expense | 33,166.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,166.24 | 0.00 | 33,166.24 |
| Software License Fees | 5,864.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,864.70 | 0.00 | 5,864.70 |
| Utilities | 794.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 794.96 | 0.00 | 794.96 |
| Warehouse Rent | 10,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,450.00 | 0.00 | 10,450.00 |
| Worker Compensation Insurance | 311.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 311.14 | 0.00 | 311.14 |

**Robb Evans & Associates LLC Receiver of Sales Slash LLC et al.**
**Receivership Administrative Expenses by Month and Fund Balance**
From Inception (April 27, 2015) to November 30, 2016 and Estimate to Close

| | Previously Reported & Approved | Aug 16 | Sep 16 | Oct 16 | Nov 16 | 8/1/16~ 11/30/16 | 4/27/15~ 11/30/16 | Estimate to close | Total |
|---|---|---|---|---|---|---|---|---|---|
| Total Business Operation Expenses | 66,238.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,238.11 | 0.00 | 66,238.11 |
| | | | | | | | | | |
| **Receiver Fees & Expenses** | | | | | | | | | |
| **Receiver Fees** | | | | | | | | | |
| Receiver | | | | | | | | | |
| R. Evans | 38.25 | | | | | | 38.25 | 0.00 | 38.25 |
| B. Kane | 33,345.90 | 512.55 | 241.20 | 150.75 | 90.45 | 994.95 | 34,340.85 | 904.50 | 35,245.35 |
| K. Johnson | 32,592.15 | 1,356.75 | 1,085.40 | 301.50 | 0.00 | 2,743.65 | 35,335.80 | 0.00 | 35,335.80 |
| V. Miller | 3,527.55 | | | | | | 3,527.55 | 0.00 | 3,527.55 |
| A. Jen | 33,617.25 | 2,170.80 | 1,115.55 | 301.50 | 211.05 | 3,798.90 | 37,416.15 | 4,221.00 | 41,637.15 |
| Total Receiver | 103,121.10 | 4,040.10 | 2,442.15 | 753.75 | 301.50 | 7,537.50 | 110,658.60 | 5,125.50 | 115,784.10 |
| | | | | | | | | | |
| **Senior & Accounting Staff** | | | | | | | | | |
| C. Callahan | 23,490.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 | 24,030.00 | 0.00 | 24,030.00 |
| C. DeGius | 11,133.00 | 1,728.00 | 144.00 | 261.00 | 36.00 | 2,169.00 | 13,302.00 | 1,800.00 | 15,102.00 |
| E. Roop | 6,952.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,952.50 | 0.00 | 6,952.50 |
| F. Jen | 81,314.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81,314.55 | 301.50 | 81,616.05 |
| J. Dadbin | 8,305.00 | 44.00 | 0.00 | 66.00 | 0.00 | 110.00 | 8,415.00 | 0.00 | 8,415.00 |
| L. Lee | 21,346.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,346.20 | 0.00 | 21,346.20 |
| N. Wolf | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 0.00 | 132.00 |
| N. Nafpliotis | 1,674.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,674.00 | 0.00 | 1,674.00 |
| T. Chung | 20,502.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,502.00 | 0.00 | 20,502.00 |
| Total Senior & Accounting Staff | 174,849.25 | 2,312.00 | 144.00 | 327.00 | 36.00 | 2,819.00 | 177,668.25 | 2,101.50 | 179,769.75 |
| | | | | | | | | | |
| Support Staff | 5,530.60 | 72.40 | 90.80 | 39.80 | 12.80 | 215.80 | 5,746.40 | 500.00 | 6,246.40 |
| Total Receiver Fees | 283,500.95 | 6,424.50 | 2,676.95 | 1,120.55 | 350.30 | 10,572.30 | 294,073.25 | 7,727.00 | 301,800.25 |
| | | | | | | | | | |
| **Receiver Expenses** | | | | | | | | | |
| Bonanza Investigations, Inc. | 15,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,130.00 | 0.00 | 15,130.00 |
| Computer Software & Hardware | 663.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 663.45 | 0.00 | 663.45 |
| Information Search Costs | 1,375.70 | 3.52 | 0.00 | 0.00 | 0.00 | 3.52 | 1,379.22 | 0.00 | 1,379.22 |
| Locksmith Services | 1,449.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,449.60 | 0.00 | 1,449.60 |
| Postage & Delivery | 1,771.18 | 100.40 | 135.92 | 115.21 | 0.47 | 352.00 | 2,123.18 | 154.45 | 2,277.63 |
| Record Destruction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Tax Return Preparation | 0.00 | 0.00 | 13,935.74 | 0.00 | 1,434.26 | 15,370.00 | 15,370.00 | 0.00 | 15,370.00 |
| Travel Expenses | 1,288.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.30 | 0.00 | 1,288.30 |
| Website Support | 1,224.33 | 0.00 | 141.95 | 0.00 | 0.00 | 141.95 | 1,366.28 | 89.20 | 1,455.48 |
| Total Receiver Expenses | 22,902.56 | 103.92 | 14,213.61 | 115.21 | 1,434.73 | 15,867.47 | 38,770.03 | 943.65 | 39,713.68 |

Robb Evans & Associates LLC Receiver of Sales Slash LLC et al.
Receivership Administrative Expenses by Month and Fund Balance
From Inception (April 27, 2015) to November 30, 2016 and Estimate to Close

| | Previously Reported & Approved | Aug 16 | Sep 16 | Oct 16 | Nov 16 | 8/1/16~ 11/30/16 | 4/27/15~ 11/30/16 | Estimate to close | Total |
|---|---|---|---|---|---|---|---|---|---|
| Legal Fees & Costs | | | | | | | | | |
| Legal Fees | 295,075.00 | 13,585.50 | 11,095.50 | 947.74 | 1,260.00 | 26,888.74 | 321,963.74 | 13,000.00 | 334,963.74 |
| Legal Costs | 5,010.13 | 131.74 | 33.00 | (58.43) | 19.20 | 125.51 | 5,135.64 | 5,000.00 | 10,135.64 |
| Total Legal Fees & Costs | 300,085.13 | 13,717.24 | 11,128.50 | 889.31 | 1,279.20 | 27,014.25 | 327,099.38 | 18,000.00 | 345,099.38 |
| Total Receiver Fees & Expenses | 606,488.64 | 20,245.66 | 28,019.06 | 2,125.07 | 3,064.23 | 53,454.02 | 659,942.66 | 26,670.65 | 686,613.31 |
| Total Expenses | 721,096.87 | 20,245.66 | 28,019.06 | 2,125.07 | 3,064.23 | 53,454.02 | 774,550.89 | 26,670.65 | 801,221.54 |
| Other Expenses | | | | | | | | | |
| AMEX Claim Settlement | 0.00 | 0.00 | 488,270.99 | 0.00 | 0.00 | 488,270.99 | 488,270.99 | 0.00 | 488,270.99 |
| Distribution to Creditors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,335.34 | 267,335.34 |
| Distribution to FTC | 5,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000,000.00 | 2,993,714.66 | 7,993,714.66 |
| Total Other Expenses | 5,000,000.00 | 0.00 | 488,270.99 | 0.00 | 0.00 | 488,270.99 | 5,488,270.99 | 3,261,050.00 | 8,749,320.99 |
| Fund Balance | 3,286,543.72 | 39,673.37 | (54,762.11) | 13,902.89 | (3,057.22) | (4,223.07) | 3,282,320.65 | (3,282,320.65) | 0.00 |

27

# EXHIBIT 2

Robb Evans Associates LLC, Receiver of *Sales Slash et al.*
Proposed Creditor Distributions

| Entity | Company Name | Address 1 | Address 2 | City | State | Zip Code | Amount Claim | Amount over $50.00 | Proposed Distribution |
|---|---|---|---|---|---|---|---|---|---|
| Apex Customer Care LLC | AT&T | P.O. Box 5025 | | Carol Stream | IL | 60197-5025 | 279.85 | $279.85 | $51.61 |
| Apex Customer Care LLC | Charter Communications | P.O. Box 60229 | | Los Angeles | CA | 90060-0229 | 395.49 | $395.49 | $72.93 |
| Apex Customer Care LLC | Five 9 Inc. c/o Law Offices of Kenneth Freed | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91413 | 4,011.09 | $4,011.09 | $739.66 |
| Renvee LLC | Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento | CA | 95812-2952 | 1,345.65 | $1,345.65 | $248.14 |
| Penway LLC | Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento | CA | 95812-2952 | 7,309.78 | $7,309.78 | $1,347.95 |
| Purists Choice LLC | Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento | CA | 95812-2952 | 10,441.25 | $10,441.25 | $1,925.40 |
| Optim Products LLC | Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento | CA | 95812-2952 | 5,330.96 | $5,330.96 | $983.05 |
| Future DNA LLC | Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento | CA | 95812-2952 | 4,232.54 | $4,232.54 | $780.49 |
| Vita Fuse LLC | Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento | CA | 95812-2952 | 3,133.13 | $3,133.13 | $577.76 |
| Optim Products, LLC | JT Legal Group, APC | 101 N. Brand Blvd. #1920 | | Glendale | CA | 91203 | 23,425.00 | $23,425.00 | $4,319.65 |
| Apex Customer Care LLC | Lisa Cabrera | 2731 7th Ave. | | Los Angeles | CA | 90018 | 700.00 | $700.00 | $129.08 |

Robb Evans Associates LLC, Receiver of *Sales Slash et al.*
Proposed Creditor Distributions

| Entity | Company Name | Address 1 | Address 2 | City | State | Zip Code | Amount Claim | Amount over $50.00 | Proposed Distribution |
|--------|-------------|-----------|-----------|------|-------|----------|--------------|--------------------|----------------------|
| Sales Slash LLC | Nutri-Force Nutrition, Inc. c/o Kaplan Kravet & Vogel P.C. | 630 Third Avenue | | New York | NY | 10017-6705 | 1,254,375.55 | $1,254,375.55 | $231,310.94 |
| | Sobelman, Cohen, Moss & Assoc. LLP | 21031 Ventura Blvd. | Suite 210 | Woodland Hills | CA | 91364 | 1,871.75 | $1,871.75 | $345.16 |
| Apex Customer Care | The Gas Company | P.O. Box C | | Monterey Park | CA | 91756-5111 | 373.30 | $373.30 | $68.84 |
| Optim Products LLC | Venable | P.O. Box 62727 | | Baltimore | MD | 21264-2727 | 132,506.84 | $132,506.84 | $24,434.69 |
| Total | | | | | | | 1,450,740.75 | $1,449,732.18 | $267,335.34 |

# EXHIBIT 3

Robb Evans & Associates LLC

Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2016 | SS 15 |

| Bill To |
|---------|
| Robb Evans, Receiver of Sales Slash |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 8/1/16 to 8/31/16 by: | | | |
| B. Kane | 1.7 | 301.50 | 512.55 |
| K. Johnson | 4.5 | 301.50 | 1,356.75 |
| A. Jen | 7.2 | 301.50 | 2,170.80 |
| C. Callahan | 2.4 | 225.00 | 540.00 |
| C. DeCius | 19.2 | 90.00 | 1,728.00 |
| J. Dadbin | 0.8 | 55.00 | 44.00 |
| Support Staff | | | 72.40 |

| Total | $6,424.50 |
|-------|-----------|

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Sales Slash LLC et al.**
**For the Month of :**     **August-16**
**Name :**     **Brick Kane**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 8/16/16 | Discussion with C. Welin re: | 0.70 | B110 |
| 8/19/16 | Review and approve draft stipulation with American Express | 0.10 | B110 |
| 8/24/16 | Review and approve receiver's financial report | 0.10 | B110 |
| 8/29/16 | Discussion with C. Crowell re: | 0.10 | B110 |
| 8/29/16 | Research estate closing issues and email C. Crowell re: | 0.30 | B110 |
| 8/31/16 | Review and edit motion and declarations | 0.40 | B110 |

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Sales Slash LLC et al.** |
| For the Month of : | **August-16** |
| Name : | **Kenton Johnson** |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 8/1/16 | Additional follow-up discussion to clarify the ownership of the Santa Anita Avenue property and the details of the assigned note and deed of trust.  Review additional documents.  Determined next actions. | 0.60 | B130 |
| 8/1/16 | Read email letters from the attorney for the defendants claiming some receivership obligations remain unpaid.  Confer with others and consider response. | 0.20 | B130 |
| 8/2/16 | Prepare, edit, and forward response to the attorney for the defendants about receivership obligations. | 0.20 | B130 |
| 8/11/16 | Prepare detailed response with request deadlines to Wells Fargo bank for the needed information about the delinquency condition of the superior deed of trust on the North Santa Anita Avenue property.  Read out of office automatic reply. | 0.40 | B130 |
| 8/11/16 | Prepare and forward request to referenced supervisor of the Wells Fargo bank officer requesting immediate assistance with the information request. | 0.10 | B130 |
| 8/11/16 | Prepare and forward cover letter to the potential purchaser of the notes secured by the deed of trust on property at North Santa Anita Avenue.  Explain delays caused by Wells Fargo bank and request additional time to work on the proposed purchase. | 0.20 | B130 |
| 8/12/16 | Prepare and forward follow-up letter to Wells Fargo Bank describing lack of response from the officer's managers.  Request immediate response on Monday to our outstanding requests for information about the condition and terms of the senior loan on the property at North Santa Anita Avenue. | 0.20 | B130 |
| 8/16/16 | Prepare and forward detailed follow-up letter to Wells Fargo Bank stating the Receiver will file complaints with the OCC if the request for information is not completed immediately. | 0.20 | B130 |
| 8/18/16 | Read the response from Wells Fargo bank agreeing to provide a payoff statement.  Review the payoff statement forwarded.  Note confusion about the date of the next scheduled monthly payment. | 0.20 | B130 |

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Sales Slash LLC et al.** |
| For the Month of  : | **August-16** |
| Name : | **Kenton Johnson** |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 8/18/16 | Prepare and forward letter to Wells Fargo Bank requesting answers to the question about the next scheduled monthly payment and whether or not a notice of default exists. | 0.10 | B130 |
| 8/18/16 | Prepare and forward updated email to the potential note buyer with loan status details forwarded from Wells Fargo bank.  Request additional time to get final questions answered and complete the sale transaction. | 0.10 | B130 |
| 8/22/16 | Read the additional response from Wells Fargo bank and note two unanswered questions.  Prepare and forward request to complete the inquiry.  Forward the responses to the perspective note buyer noting additional follow-up in progress. | 0.20 | B130 |
| 8/22/16 | Receive answers to the two remaining questions from Wells Fargo bank.  Forward information to the potential asset buyer and request a decision on purchase. | 0.20 | B130 |
| 8/25/16 | Prepare and forward request to the potential note buyer requesting decision.  Read response about the reduced comfort level and a new low offer.  Consider responses. | 0.20 | B130 |
| 8/29/16 | Go over response from potential buyer with the renewed reduced offer for the Santa Anita Avenue note.  Prepare and forward email to others proposing a counter.  Read responses. | 0.20 | B130 |
| 8/29/16 | Call to attorney Welin about documenting a note sale to be paid by the buyer. | 0.10 | B130 |
| 8/29/16 | Read email from attorney about filings. | 0.10 | B130 |
| 8/30/16 | Call to Fairview partners and leave message with counterproposal for sale of the notes secured by the North Santa Anita Avenue property. | 0.10 | B130 |
| 8/30/16 | Read and respond to attorney about the payoff of the assigned notes secured by the sand Pascual property. | 0.10 | B130 |
| 8/30/16 | Research details of the original note and deed of trust for the payoff of the note secured by the San Pascual property. | 0.10 | B130 |
| 8/30/16 | Review files.  Locate the completed assignment forms and the original note and deed secured by the sent the squall property.  Confer with attorney Fletcher and get needed actions arranged. | 0.20 | B130 |

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Sales Slash LLC et al.**
**For the Month of  :**    **August-16**
**Name :**    **Kenton Johnson**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 8/31/16 | Discussion with attorney Welin about | 0.10 | B130 |
| 8/31/16 | Read and reply to emails about settlement amounts due from the individual defendants. | 0.10 | B130 |
| 8/31/16 | Go over asset resolution details with others. | 0.10 | B130 |
| 8/31/16 | Re-documents proposed to file for fees and asset disposition results. | 0.20 | B130 |

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Sales Slash LLC et al.** |
| **For the Month of :** | **August-16** |
| **Name :** | **Anita Jen** |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 8/1/16 | talked to Teresa Dong from CA EDD, she said she just received our claim verification form late last week and cannot locate anything for the company. I notify her that the claims bar date was 7/15/16 as stated on the letter. But she requests tax IDs for the receivership defendants, we went through the list of tax ids and she note that there is no claims for any of the companies, and also note that everything is closed for these companies. She said that she is forwarding the claims verification to bankruptcy department for a deeper search, I notify her again that according to the verification letter she received the claims bar date was 7/15/16. So any claims that they might have is barred, and asked her to also notify the department personnel that she is forwarding the letter to. | 0.30 | B310 |
| 8/3/16 | Follow up with Wells Fargo re : mortgage | 0.10 | B310 |
| 8/4/16 | Received funds released from Monery Solutions; request accounting; update summary schedule | 0.30 | B110 |
| 8/8/16 | Prepare FTC Receiver Asset report | 0.70 | B110 |
| 8/11/16 | Update summary schedule with receipt and request for accounting from Monery Solutions | 0.30 | B110 |
| 8/16/16 | Discussions with C. Welin, C. Crowell, B. Kane re : . | 0.30 | B110 |
| 8/16/16 | Discussion with R. Han re : 2015 and 2016 final tax returns | 0.20 | B240 |
| 8/16/16 | Prepare supporting schedule for updating accounting | 0.80 | B110 |
| 8/16/16 | Prepare supporting schedule for updating accounting | 0.10 | B110 |
| 8/18/16 | Prepare supporting schedule for updating accounting | 0.10 | B110 |
| 8/18/16 | Review and redact invoices for filing | 0.60 | B110 |
| 8/24/16 | Prepare fee application report | 1.60 | B160 |
| 8/24/16 | Discussion with C. DeCius re : creditor list | 0.10 | B310 |
| 8/30/16 | Review and Sign tax returns for 2015; phone conversation with Maria Narciso of Franchise Tax Board at (916) 845-3067 re : final returns for 2015 and remaining returns for 2016, request for urgent review and update on claims for the closed companies | 0.60 | B240 |
| 8/30/16 | Prepare creditor list for service | 0.20 | B110 |
| 8/31/16 | Review and edit motion and declarations | 0.90 | B110 |

Fee Claims for:    **Robb Evans & Associates LLC**
Case :             **Sales Slash LLC et al.**
For the Month of :  **August-16**
Name :              **Anita Jen**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
|      |             |       |        |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Sales Slash LLC et al.**
**For the Month of  :**     **August-16**
**Name :**     **Coleen Callahan**

| Date | Description | Hours | Coding |
|---|---|---|---|
| 8/1/16 | Request updated Prelim and obtain updated profile on Santa Anita property.  Follow information threads from research. | 1.6 | B130 |
| 8/2/16 | Skip trace Mr. Katrdjian | 0.8 | B130 |
| 8/24/16 | Assist Associate with nature of check received from Pioneer Tenant in April | 0.0 | B130 |

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Sales Slash LLC et al.** |
| For the Month of : | **August-16** |
| Name : | **Carl DeCius** |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 8/2/16 | Review documents and correspondence. Review emails from associates regarding insurance and final payment of property expenses. | 0.40 | B130 |
| 8/2/16 | Review documents and correspondence. Update accounting information and process payables. File maintenance. | 1.20 | B110 |
| 8/3/16 | Review case documents and correspondence. Update accounting information and process payables. File maintenance. | 0.90 | B110 |
| 8/8/16 | Review multiple emails from associates regarding claim and filing matters. | 0.10 | B310 |
| 8/8/16 | Multiple phone calls with legal firm and vendors regarding outstanding billing matters. | 0.20 | B110 |
| 8/8/16 | Review case documents and emails. Update accounting information and process payables. Prepare accounting information for final estimates and reporting. File maintenance. | 2.40 | B110 |
| 8/9/16 | Review creditor documents and correspondence and update claim information. | 0.80 | B310 |
| 8/15/16 | Review multiple emails from associates regarding claim and filing matters. Download documents. Work on updating creditor claim information. | 1.00 | B310 |
| 8/15/16 | Review case documents and correspondence. Update accounting information and process payables. File maintenance. | 0.90 | B110 |
| 8/16/16 | Finish review of legal invoices. Send email and documents to attorney to resolve outstanding billing matters. | 0.20 | B110 |
| 8/16/16 | Review documents and correspondence. Update accounting information and process payables. File maintenance. | 0.50 | B110 |
| 8/16/16 | Review creditor documents and correspondence and update claim information. | 0.30 | B310 |
| 8/17/16 | Update accounting information and process payables. Review and update class codes. | 0.50 | B110 |
| 8/17/16 | Email exchanges with legal regarding updated billing documents. | 0.10 | B110 |
| 8/18/16 | Review June 2016 master insurance policy billing. Advise broker of billing discrepancies. Prepare billing documents and process payments. Prepare and submit July 2016 report to carrier. | 0.40 | B110 |
| 8/18/16 | Review creditor documents and correspondence and update claim information. | 0.70 | B310 |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Sales Slash LLC et al.**
**For the Month of :**      **August-16**
**Name :**      **Carl DeCius**

| Date | Description | Hours | Coding |
|---|---|---|---|
| 8/19/16 | Update accounting information and process payables. Review and update class codes. | 0.60 | B110 |
| 8/23/16 | Review case documents and correspondence. Update accounting information and process payables. File maintenance. | 0.60 | B110 |
| 8/24/16 | Email exchanges with bank regarding documentation on deposits. | 0.10 | B110 |
| 8/24/16 | Review case documents and correspondence. Update accounting information and process payables. File maintenance. | 0.80 | B110 |
| 8/24/16 | Work on review of creditor claim documents and correspondence and verify against existing claim information; update claim information and notes. | 0.90 | B310 |
| 8/25/16 | Work on review of creditor claim documents and correspondence and verify against existing claim information; update claim information and notes. | 0.80 | B310 |
| 8/29/16 | Work on review of creditor claim documents and correspondence and verify against existing claim information; update claim information and notes. | 2.20 | B310 |
| 8/30/16 | Work on review of creditor claim documents and correspondence and verify against existing claim information; update claim information and notes. | 2.60 | B310 |

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Sales Slash LLC et al.**
**For the Month of :**    **August-16**
**Name :**    **Jacklin Dadbin**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 8/1/16 | Contact tenant via email and phone regarding rent payment. | 0.20 | B130 |
| 8/1/16 | Communicate with the note holder, tenant, and HOA regarding Don Ricardo being abandoned and contact original buyer. | 0.60 | B130 |

## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Sale Slash LLC. et al.
**7-Aug-16**
**13-Aug-16**

| Date | Description | Hours |
|------|-------------|-------|
| 7-Aug-16 | | 0.00 |
| 8-Aug-16 | | 0.00 |
| 9-Aug-16 | | 0.00 |
| 10-Aug-16 | | 0.00 |
| 11-Aug-16 | Prepared deposit to First Republic Bank, Made copies of check and deposit slip for Carl DeCius and Jacklin Dadbin, Scanned, saved and emailed all the copies to Jackie, E-mailed information to Susan Mendez and Paul Cortez of FRB. | 0.40 |
| 12-Aug-16 | | 0.00 |
| 13-Aug-16 | | 0.00 |
| | | 0.40 |

B110

Manuel Chen

0•00   *

0•40   +
0•20   +
0•60   *





**Manuel Chen**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
**21-Aug-16**
**27-Aug-16**

| Date | Description | Hours |
|------|-------------|-------|
| 21-Aug-16 | | 0.00 |
| 22-Aug-16 | | 0.00 |
| 23-Aug-16 | Matched check and invoice, Outgoing mail ( payables ). | 0.20 |
| 24-Aug-16 | | 0.00 |
| 25-Aug-16 | | 0.00 |
| 26-Aug-16 | | 0.00 |
| 27-Aug-16 | | 0.00 |
| | | 0.20 |

Manuel Chen

B110



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
0-Jan-00
6-Aug-16

| Date | Description | Hours |
|------|-------------|-------|
| 0-Jan-00 | | 0.00 |
| 1-Aug-16 | | 0.00 |
| 2-Aug-16 | | 0.00 |
| 3-Aug-16 | | 0.00 |
| 4-Aug-16 | Faxed correspondence and documents to Wells Fargo Bank to follow up on request. | 0.10 |
| 5-Aug-16 | | 0.00 |
| 6-Aug-16 | | 0.00 |
| | | 0.10 |

Imelda Perez

Bilo

0•00   *

0•10   +
0•10   +
0•10   +
1•40   +
1•70   *

45



### Imelda Perez
### Fee Claim for Robb Evans & Associates LLC
### Case : Sale Slash LLC. et al.
**14-Aug-16**
**20-Aug-16**

| Date | Description | Hours |
|------|-------------|-------|
| 14-Aug-16 | | 0.00 |
| 15-Aug-16 | | 0.00 |
| 16-Aug-16 | | 0.00 |
| 17-Aug-16 | | 0.00 |
| 18-Aug-16 | Print and faxed Real Estate Report Form to Llyods & Assoc. for C. DeCius. | 0.10 |
| 19-Aug-16 | | 0.00 |
| 20-Aug-16 | | 0.00 |
| | | 0.10 |

B110

Imelda Perez

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
21-Aug-16
27-Aug-16

| Date | Description | Hours |
|------|-------------|-------|
| 21-Aug-16 | | 0.00 |
| 22-Aug-16 | | 0.00 |
| 23-Aug-16 | | 0.00 |
| 24-Aug-16 | | 0.00 |
| 25-Aug-16 | Filed paid invoices and check stubs. | 0.10 |
| 26-Aug-16 | | 0.00 |
| 27-Aug-16 | | 0.00 |
| | | 0.10 |

B110

Imelda Perez

47

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
28-Aug-16
0-Jan-00

| Date | Description | Hours |
|------|-------------|-------|
| 28-Aug-16 | | 0.00 |
| 29-Aug-16 | | 0.00 |
| 30-Aug-16 | Made copy of signed pages of tax returns for various entities; prepared FedEx package to FTB; prepared certified mail to IRS; made copy of postage paid envelopes for file; update tax prepared list and print. | 1.30 |
| 31-Aug-16 | Scanned B. Kane's Declaration and saved on J Drive. | 0.10 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| | | 1.40 |

B110

B110

Imelda Perez

48

Robb Evans & Associates LLC

Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2016 | SS 16 |

| Bill To |
|---------|
| Robb Evans, Receiver of Sales Slash |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 9/1/16 to 9/30/16 by: | | | |
| B. Kane | 0.8 | 301.50 | 241.20 |
| K. Johnson | 3.6 | 301.50 | 1,085.40 |
| A. Jen | 3.7 | 301.50 | 1,115.55 |
| C. DeCius | 1.6 | 90.00 | 144.00 |
| Support Staff | | | 90.80 |
| **Total** | | | $2,676.95 |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Sales Slash LLC et al.**
**For the Month of  :**      **September-16**
**Name :**      **Brick Kane**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 9/1/16 | Review and make further revisions to update and motion to approve fees | 0.20 | B110 |
| 9/7/16 | Work on verification and calculation for distributions to creditors | 0.60 | B310 |

**Fee Claims for:**  **Robb Evans & Associates LLC**
**Case :**  **Sales Slash LLC et al.**
**For the Month of :**  **September-16**
**Name :**   **Kenton Johnson**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 9/6/16 | Email exchange with Receiver's attorney about | 0.10 | B130 |
| 9/6/16 | Read offer from Fairview partners for Santa Anita Ave. note.  Forward comments to attorney and others. | 0.20 | B130 |
| 9/6/16 | Read the  by the Receiver's attorney Fletcher.  Review with others and agree on format.  Prepare to complete. | 0.20 | B130 |
| 9/7/16 | Additional Email exchanges about the proceeds received from the San Pasqual note and need to confirm Trustee proceeds. | 0.20 | B130 |
| 9/7/16 | Read responses from the Receiver's attorney by  Forward request to follow-up for original documents and other issues to complete the sale. | 0.20 | B130 |
| 9/7/16 | Read multiple emails confirming the closing of the sale of the San Pascual property and the Receiver and Trustee each received its correct portion of the net sale proceeds. | 0.20 | B130 |
| 9/7/16 | Locate the original note and deed of trust and the assignment documents to the Receiver.  Prepare cover letter forwarding the original documents to the Trustee.  Review and sign the letter. | 0.30 | B130 |
| 9/7/16 | Read, consider, and confirm actions needed to complete the sale of the note secured by North Santa Anita Drive property.  Read reply to attorney's questions. | 0.20 | B130 |
| 9/7/16 | Follow-up to confirm defendants will sign the original note and deed of trust to the receiver or directly to the asset purchaser. | 0.10 | B130 |
| 9/8/16 | Complete initial review of the proposed note sale agreement.  Forward questions to attorney Welin and read reply. | 0.20 | B130 |
| 9/12/16 | Read and reply to attorney Welin about | 0.10 | B130 |
| 9/12/16 | Discussion with attorney Welin about | 0.10 | B130 |

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Sales Slash LLC et al. |
| For the Month of : | **September-16** |
| Name : | Kenton Johnson |

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 9/13/16 | Read several emails and the proposed sales agreement with Fairview partners for the note secured by the North Santa Anita Avenue property.  Forward reply to attorney Welin | 0.30 | B130 |
| 9/14/16 | Review the revised version of the loan sale agreement forwarded to the potential buyer.  Go over exchange of emails with the Receiver's attorney and the potential buyer. | 0.20 | B130 |
| 9/15/16 | Read follow up with the attorney for documents needed to complete the sale of the Santa Anita Avenue note.  Call with the Receiver's attorney about | 0.20 | B130 |
| 9/16/16 | Read the final actions and arrangements to complete documents for the sale of the Santa Anita Avenue note. | 0.10 | B130 |
| 9/19/16 | Read and respond to letter from the purchaser of the Santa Anita Avenue note with final details including wiring instructions. | 0.10 | B130 |
| 9/19/16 | Follow up with the Receiver's attorney on  Read reply. | 0.10 | B130 |
| 9/20/16 | Review the signed LSA forwarded by the purchaser of the Santa Anita Avenue note. | 0.20 | B130 |
| 9/21/16 | Call to defendant Haroutounian about returning the documents to complete the sale of the note secured by the Santa Anita Avenue property.  Ineffective voice message.  Deliver update to the Receiver's attorney. | 0.20 | B130 |
| 9/27/16 | Follow up and direct action to contact V. Harotounian for note sale documents. | 0.10 | B130 |

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Sales Slash LLC et al. |
| For the Month of : | September-16 |
| Name : | Anita Jen |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 9/1/16 | Review motion and declaration | 0.50 | B110 |
| 9/6/16 | Phone discussion with Maria of CA Franchise Tax Board re : claims and refunds | 0.50 | B310 |
| 9/7/16 | Received incoming wire, notify all parties | 0.10 | B110 |
| 9/7/16 | Received email from Venable to check for claims, reply by calling and email re : status of claim | 0.20 | B310 |
| 9/7/16 | Review creditor list, discussions on distribution with B, Kane | 0.60 | B310 |
| 9/8/16 | Provide expense on cash basis to FTC | 0.30 | B110 |
| 9/8/16 | Notarize document | 0.00 | B130 |
| 9/12/16 | Coordinate AMEX payment | 0.20 | B310 |
| 9/19/16 | Phone discussion with Maria of CA Franchise Tax Board re : claims and refunds | 0.10 | B310 |
| 9/19/16 | Phone discussion with Maria of CA FTB re : Penway LLC; prepare fax of Wells Fargo account application to Maria to show that Penway is and S Corp | 0.30 | B310 |
| 9/20/16 | Provide wire instruction | 0.10 | B110 |
| 9/22/16 | Reply email to C. Welin : re : | 0.60 | B110 |
| 9/27/16 | Review tax bill and match with Stipulation and min Order to pay | 0.10 | B110 |
| 9/28/16 | Phone conversation with Alex Weingarten re : his claim and explained to him that we are waiting for one of the defendant to sign the stipulation for the final sale of note to happen to received the final funds in the estate.  So that we can file the final tax returns for Optim and so the FTB can finalized the claim for the claim procedure.  So the Judge can approve the claim procedure and pay the claims.  Also told him the  claim will be paid in proportion on the total claim, he does not agree.  Told him that he is on the creditor list, and will be notified of the filing of the final claim procedure | 0.10 | B310 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Sales Slash LLC et al.**
**For the Month of  :**     **September-16**
**Name :**     **Coleen Callahan**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 9/8/16 | Obtain signature of Deputy to the Receiver on Substitution of Trustee and Full Reconveyance for San Pasqual proprety for Notary to notarize; prepare letter to Escrow and forward | 0.0 | B130 |

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Sales Slash LLC et al.**
**For the Month of  :**    **September-16**
**Name :**    **Carl DeCius**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 9/9/16 | Email exchanges and discussions with associates regarding AMEX settlement; review order and documents; process payment. | 0.40 | B310 |
| 9/12/16 | Review email exchanges with claimant and associate regarding claim. | 0.10 | B310 |
| 9/13/16 | Review case documents and correspondence. Update accounting information and process payables. File maintenance. | 1.10 | B110 |



**Manuel Chen**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
4-Sep-16
10-Sep-16

| Date | Description | Hours |
|------|-------------|-------|
| 4-Sep-16 | | 0.00 |
| 5-Sep-16 | | 0.00 |
| 6-Sep-16 | | 0.00 |
| 7-Sep-16 | | 0.00 |
| 8-Sep-16 | Outgoing mail to Los Feliz Escrow Company by Coleen Callahan, Made a copy of the mailing envelope for Coleen. | 0.20 |
| 9-Sep-16 | | 0.00 |
| 10-Sep-16 | | 0.00 |
| | | 0.20 |

Manuel Chen

B110

0•00   *

0•20   +
0•60   +
0•20   +
1•00   *




56



### Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Sale Slash LLC. et al.
**11-Sep-16**
**17-Sep-16**

| Date | Description | Hours |
|------|-------------|-------|
| 11-Sep-16 | | 0.00 |
| 12-Sep-16 | Scanned, saved and e-mailed request for Transfer of Funds to Susan Mendez, Paul Cortez and Customer Service Century City  cc: Anita Jen and Carl DeCius, Outgoing fedex ( a check to American Express with enclosed copy of the court order ), Scanned and saved on J Drive all copies of the paperwork. | 0.60 |
| 13-Sep-16 | | 0.00 |
| 14-Sep-16 | | 0.00 |
| 15-Sep-16 | | 0.00 |
| 16-Sep-16 | | 0.00 |
| 17-Sep-16 | | 0.00 |
| | | 0.60 |

B 110

Manuel Chen



57



## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
## Case : Sale Slash LLC. et al.
### 18-Sep-16
### 24-Sep-16

| Date | Description | Hours |
|---|---|---|
| 18-Sep-16 | | 0.00 |
| 19-Sep-16 | | 0.00 |
| 20-Sep-16 | | 0.00 |
| 21-Sep-16 | | 0.00 |
| 22-Sep-16 | Track Fedex shipment ( full settlement with enclosed copy of the court order ) to American Express, Printed tracking report (delivered) for file. | 0.20 |
| 23-Sep-16 | | 0.00 |
| 24-Sep-16 | | 0.00 |
| | | 0.20 |

B110

Manuel Chen



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
0-Jan-00
3-Sep-16

| Date | Description | Hours |
|------|-------------|-------|
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 1-Sep-16 | Scanned B. Kane Declaration and saved on J Drive. | 0.10 |
| 2-Sep-16 | | 0.00 |
| 3-Sep-16 | | 0.00 |
| | | 0.10 |

Imelda Perez

Bllo

```
0•00   *

0•10   +
0•60   +
0•50   +
0•50   +
0•20   +
1•90   *
```



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
4-Sep-16
10-Sep-16

| Date | Description | Hours |
|------|-------------|-------|
| 4-Sep-16 | | 0.00 |
| 5-Sep-16 | | 0.00 |
| 6-Sep-16 | | 0.00 |
| 7-Sep-16 | Prepare letterhead to Attorney Alba to mail original documents; made copy of documents for file; outgoing mail. | 0.40 |
| 8-Sep-16 | Prepared FedEx package; outgoing mail. | 0.20 |
| 9-Sep-16 | | 0.00 |
| 10-Sep-16 | | 0.00 |
| | | 0.60 |

B110

B110

Imelda Perez



60



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
11-Sep-16
17-Sep-16

| Date | Description | Hours |
|---|---|---|
| 11-Sep-16 | | 0.00 |
| 12-Sep-16 | | 0.00 |
| 13-Sep-16 | | 0.00 |
| 14-Sep-16 | | 0.00 |
| 15-Sep-16 | Created 2015 tax return files and label; updated tax prepared list; organized and filed copies of tax returns. | 0.50 |
| 16-Sep-16 | | 0.00 |
| 17-Sep-16 | | 0.00 |
| | | 0.50 |

B110

Imelda Perez

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
**18-Sep-16**
**24-Sep-16**

| Date | Description | Hours |
|------|-------------|-------|
| 18-Sep-16 | | 0.00 |
| 19-Sep-16 | Faxed customer information to FTB, scanned faxed documents and confirmation page and saved on J Drive. | 0.20 |
| 20-Sep-16 | Searched for contact information for J Dadbin; outgoing mail. | 0.20 |
| 21-Sep-16 | | 0.00 |
| 22-Sep-16 | Filed paid invoices and check stubs. | 0.10 |
| 23-Sep-16 | | 0.00 |
| 24-Sep-16 | | 0.00 |
| | | 0.50 |

*Bill0*
*Bill0*
*Bill0*

Imelda Perez

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
25-Sep-16
0-Jan-00

| Date | Description | Hours |
|------|-------------|-------|
| 25-Sep-16 | | 0.00 |
| | | 0.00 |
| 26-Sep-16 | | 0.00 |
| | | 0.10 |
| 27-Sep-16 | Filed correspondence. | |
| | | 0.00 |
| 28-Sep-16 | | 0.00 |
| | | 0.00 |
| 29-Sep-16 | | 0.00 |
| | | 0.10 |
| 30-Sep-16 | Searched for contact information for J Dadbin. | |
| | | 0.00 |
| 0-Jan-00 | | |
| | | 0.20 |

B/10

B/10

Imelda Perez

Robb Evans & Associates LLC

Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|---|---|
| 10/31/2016 | SS 17 |

| Bill To |
|---|
| Robb Evans, Receiver of Sales Slash |

| | P.O. No. |
|---|---|
| | |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| For professional services provided from 10/1/16 to 10/31/16 by: | | | |
| B. Kane | 0.5 | 301.50 | 150.75 |
| K. Johnson | 1 | 301.50 | 301.50 |
| A. Jen | 1 | 301.50 | 301.50 |
| C. DeCius | 2.9 | 90.00 | 261.00 |
| J. Dadbin | 1.2 | 55.00 | 66.00 |
| Support Staff | | | 39.80 |

| **Total** | $1,120.55 |
|---|---|

64

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Sales Slash LLC et al.** |
| **For the Month of  :** | **October-16** |
| **Name :** | **Brick Kane** |

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 10/4/16 | Review and execute loan sale documents | 0.20 | B130 |
| 10/31/16 | Discussion with FTC re: status of closing case | 0.10 | B110 |
| 10/31/16 | Review and revise draft Court filing re: status of receivership | 0.20 | B110 |

| | | |
|---|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** | |
| **Case :** | **Sales Slash LLC et al.** | |
| **For the Month of  :** | **October-16** | |
| **Name :** | **Kenton Johnson** | |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 10/12/16 | Read and review the final signed documents for the sale of the note secured by the N. Santa Anita Ave. property. Complete electronic and paper filing of the signed documents. | 0.30 | B130 |
| 10/17/16 | Telephone discussion with the Receiver's attorney Welin about | 0.20 | B130 |
| 10/17/16 | Discussion with CFO Anita Jen to confirm the details and process of filing the final tax return for the remaining Sale Slash entity and the time requirements to complete all needed actions. | 0.10 | B130 |
| 10/20/16 | Prepare and forward draft of status and information for the Receiver's attorney on the | 0.10 | B130 |
| 10/26/16 | Read and reply to letter from the Receiver's attorney about          Forward to the staff accountant for additional review. | 0.20 | B130 |
| 10/27/16 | Go over final reporting and payment details. | 0.10 | B130 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Sales Slash LLC et al.**
**For the Month of :**     **October-17**
**Name :**     **Anita Jen**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 10/11/16 | Provide wire instruction | 0.10 | B110 |
| 10/12/16 | Phone discussion with B. Bloom re : | 0.10 | B130 |
| 10/17/16 | Closing issues discussion with KJ | 0.20 | B110 |
| 10/28/16 | Prepare wire instruction and confirm wire; update accounting for Optim final tax returns, email information to R. Han for preparation of final Optim tax returns; call and left message with Maria of CA FTB re : updates on claim | 0.30 | B240 |
| 10/31/16 | phone discussion with Law Offices of Kenneth Freed re : claim | 0.00 | B310 |
| 10/31/16 | Discussion with C Crowell re : Review declaration | 0.30 | B110 |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Sales Slash LLC et al.**
**For the Month of  :**      **October-17**
**Name :**      Coleen Callahan

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 10/5/16 | Work on Assignment of Note and Deed of Trust, Santa Anita | 0.0 | B130 |
| 10/28/16 | Call with Mr. Ognassian; County Recorder lost the Substitution of Trustee and Full Recon we sent; he requests another | 0.0 | B130 |

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Sales Slash LLC et al. |
| For the Month of  : | **October-17** |
| Name : |  Carl DeCius |

| Date | Description | Hours | Coding |
|---|---|---|---|
| 10/3/16 | Review court Order approving receivers fees and expenses. Organize support documents and process payments. Prepare checks and supports documents for final signing. File maintenance. | 1.50 | B110 |
| 10/14/16 | Review multiple emails regarding incoming receipts. Review settlement agreements and additional requests for payment. | 0.20 | B110 |
| 10/16/16 | Review case documents and payables. | 0.20 | B110 |
| 10/16/16 | Update accounting information and process payables. Reconcile bank accounts. | 0.60 | B110 |
| 10/27/16 | Email exchanges with associate regarding payments received from defendants. Review accounting information and advice. | 0.10 | B110 |
| 10/28/16 | Review multiple emails from associate regarding incoming and outgoing receipts. | 0.10 | B110 |
| 10/31/16 | Update accounting information and process payables. Reconcile bank accounts. | 0.20 | B110 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Sales Slash LLC et al.**
**For the Month of :**     **October-17**
**Name :**     **Jacklin Dadbin**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 10/6/16 | Received, reviewed, signed, and notarized documents delivered. | 0.20 | B130 |
| 10/13/16 | Communicate with Brian Bloom and associate regarding | 0.60 | B130 |
| 10/24/16 | Communicate with Vahe and associate regarding his Apple computer. | 0.40 | B130 |



**Manuel Chen**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
**2-Oct-16**
**8-Oct-16**

| Date | Description | Hours |
|------|-------------|-------|
| 2-Oct-16 | | 0.00 |
| 3-Oct-16 | | 0.00 |
| 4-Oct-16 | | 0.00 |
| 5-Oct-16 | Matched checks and invoices, Outgoing mail ( payables ). | 0.20 |
| 6-Oct-16 | Prepared deposit to First Republic Bank, Made copies of check and deposit slip for Carl DeCius, E-mailed information to Susan Mendez and Paul Cortez of FRB. | 0.30 |
| 7-Oct-16 | Outgoing fedex  ( property documents ) to a Law Firm by Jacklin Dadbin. | 0.20 |
| 8-Oct-16 | | 0.00 |
| | | 0.70 |

Manuel Chen

B//o
B//o
B//o

0•00  *

0•70  +
0•20  +
0•90  *



### Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Sale Slash LLC. et al.
**23-Oct-16**
**29-Oct-16**

| Date | Description | Hours |
|------|-------------|-------|
| 23-Oct-16 | | 0.00 |
| 24-Oct-16 | | 0.00 |
| 25-Oct-16 | | 0.00 |
| 26-Oct-16 | | 0.00 |
| 27-Oct-16 | Sort check stubs with attachment in check number order. | 0.20 |
| 28-Oct-16 | | 0.00 |
| 29-Oct-16 | | 0.00 |
| | | 0.20 |

Manuel Chen

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
2-Oct-16
8-Oct-16

| Date | Description | Hours |
|------|-------------|-------|
| 2-Oct-16 | | 0.00 |
| 3-Oct-16 | | 0.00 |
| 4-Oct-16 | | 0.00 |
| 5-Oct-16 | Scanned funds transfer request and emailed to FRB. | 0.10 |
| 6-Oct-16 | | 0.00 |
| 7-Oct-16 | | 0.00 |
| 8-Oct-16 | | 0.00 |
| | | 0.10 |

Bllo

Imelda Perez

0•00   *

0•10   +
0•10   +
0•10   +
0•10   +
0•40   *

73

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
**16-Oct-16**
**22-Oct-16**

| Date | Description | Hours |
|---|---|---|
| 16-Oct-16 | | 0.00 |
| 17-Oct-16 | | 0.00 |
| 18-Oct-16 | Outgoing mail. | 0.10 |
| 19-Oct-16 | | 0.00 |
| 20-Oct-16 | | 0.00 |
| 21-Oct-16 | | 0.00 |
| 22-Oct-16 | | 0.00 |
| | | 0.10 |

B110

_____
Imelda Perez

74



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
23-Oct-16
29-Oct-16

| Date | Description | Hours |
|---|---|---|
| 23-Oct-16 | | 0.00 |
| 24-Oct-16 | | 0.00 |
| 25-Oct-16 | | 0.00 |
| 26-Oct-16 | | 0.00 |
| 27-Oct-16 | | 0.00 |
| 28-Oct-16 | Filed paid invoices and check stubs. | 0.10 |
| 29-Oct-16 | | 0.00 |
| | | 0.10 |

Bllo

Imelda Perez

**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
30-Oct-16
0-Jan-00

| Date | Description | Hours |
|------|-------------|-------|
| 30-Oct-16 | | 0.00 |
| 31-Oct-16 | Scanned B. Kane Declaration. | 0.10 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| | | 0.10 |

Imelda Perez

76

Robb Evans & Associates LLC

Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2016 | SS 18 |

| Bill To |
|---------|
| Robb Evans, Receiver of Sales Slash |

| P.O. No. |
|----------|
|  |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 11/1/16 to 11/30/16 by: | | | |
| B. Kane | 0.3 | 301.50 | 90.45 |
| A. Jen | 0.7 | 301.50 | 211.05 |
| C. DeCius | 0.4 | 90.00 | 36.00 |
| Support Staff | | | 12.80 |

| **Total** | $350.30 |
|-----------|---------|

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Sales Slash LLC et al.** |
| For the Month of : | **November-17** |
| Name : | **Brick Kane** |

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 11/28/16 | Discussion with C. Welin, C. Crowell, and A. Jen re: | 0.30 | B110 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Sales Slash LLC et al.**
**For the Month of  :**     **November-17**
**Name :**     Anita Jen

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 11/9/16 | Provide information to Rhonda on tax issues for final tax returns | 0.20 | B240 |
| 11/28/16 | Discussion with C Welin, C Crowell, B. Kane re : | 0.30 | B110 |
| 11/28/16 | follow up with R. Han re : final tax returns ; update accounting | 0.10 | B240 |
| 11/29/16 | Read email from R. Han; discussion with R. Han re : final tax return for Optim | 0.10 | B240 |

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Sales Slash LLC et al.**
**For the Month of  :**    **November-17**
**Name :**    **Carl DeCius**

| Date | Description | Hours | Coding |
|------|-------------|-------|--------|
| 11/15/16 | Review case documents and correspondence. Update accounting and banking information. File maintenance. | 0.40 | B110 |



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
0-Jan-00
5-Nov-16

| Date | Description | Hours |
|------|-------------|-------|
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 1-Nov-16 | Scanned Substitution of Trustee and Full reconveyance regarding the Pasadena property; made phone call for C. Callahan regarding document; outgoing mail. | 0.30 |
| 2-Nov-16 | | 0.00 |
| 3-Nov-16 | | 0.00 |
| 4-Nov-16 | | 0.00 |
| 5-Nov-16 | | 0.00 |
| | | 0.30 |

B110

Imelda Perez

0·00   *

0·30   +
0·10   +
0·40   *



81



**Imelda Perez**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Sale Slash LLC. et al.**
6-Nov-16
12-Nov-16

| Date | Description | Hours |
|------|-------------|-------|
| 6-Nov-16 | | 0.00 |
| 7-Nov-16 | | 0.00 |
| 8-Nov-16 | | 0.00 |
| 9-Nov-16 | Filed paid invoices and check stubs. | 0.10 |
| 10-Nov-16 | | 0.00 |
| 11-Nov-16 | | 0.00 |
| 12-Nov-16 | | 0.00 |
| | | 0.10 |

Imelda Perez

# EXHIBIT 4

### FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

SEPTEMBER 20, 2016
INVOICE # 396079
0131

FOR LEGAL SERVICES RENDERED THROUGH 08/31/16

FILE NO: 078410-0055   FILE NAME: FTC V. SALE SLASH, LLC, ETC., ET AL.

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| CURRENT CHARGES | 13,585.50 | 131.74 | 13,717.24 |
| TOTAL BALANCE DUE | 13,585.50 | 131.74 | 13,717.24 |

2425925.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                          SEPTEMBER 20, 2016
11450 SHELDON STREET                      INVOICE # 396079
SUN VALLEY, CA  91352-1121


FOR LEGAL SERVICES RENDERED THROUGH 08/31/16
FILE NO:    078410-0055     FTC V. SALE SLASH, LLC, ETC., ET AL.

-------------------------------------------------------------------

ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | CASE ADMINISTRATION | | |
| 08/15/16 | CRAIG A. WELIN<br>ANALYSIS RE ISSUES FOR THE<br>MOTION/STATUS REPORT TO BE FILED<br>BY 8/31. | 0.3 | $135.00 |
| 08/15/16 | CHRISTOPHER CROWELL<br>ANALYSIS RE: REMAINING STEPS TO<br>COMPLETE RECEIVERSHIP<br>ADMINISTRATION AND PREPARATION OF<br>FINAL REPORT AND ACCOUNTING. | 0.3 | $94.50 |
| 08/16/16 | CHRISTOPHER CROWELL<br>MEETING WITH C. WELIN AND B. KANE<br>RE: ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.8 | NO CHARGE |
| 08/18/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>ADMINISTRATIVE MOTION. | 0.2 | $90.00 |

2425925.1 | 078410-0055

### FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   2
FILE NO:    078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396079
```

------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/23/16 | CRAIG A. WELIN<br>TELEPHONE CALL FROM CLIENT RE ▓▓▓▓▓▓<br>▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.1 | $45.00 |
| 08/26/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KLEPPINGER<br>ABOUT THE STIPULATION REVIEW | 0.1 | $45.00 |
| 08/29/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE ADDRESSING THE OTHER<br>QUESTIONS RAISED BY SANDERSON<br>ABOUT HANDLING THE ESTATE | 0.1 | $45.00 |
| 08/29/16 | MICHAEL G. FLETCHER<br>E MAIL TO SANDERSON ABOUT THE AMEX<br>ACCOUNTS HAVING BEEN CLOSED | 0.1 | $45.00 |
| 08/29/16 | MICHAEL G. FLETCHER<br>E MAIL FROM SANDERSON ABOUT THE<br>CLOSING OF THE AMEX ACCOUNTS | 0.1 | $45.00 |
| 08/29/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE MOTIONS RE FEES AND<br>WRAPPING UP THE ESTATE | 0.2 | $90.00 |
| 08/29/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>ADMINISTRATIVE MOTION. COURT<br>APPEARANCE AT RE ESTATE CLOSING<br>ISSUES. | 0.5 | $225.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC          PAGE:    3
FILE NO:    078410-0055              SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396079
```

------------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/30/16 | CRAIG A. WELIN<br>PREPARATION OF ADDITIONAL INSTRUCTIONS RE THE ADMINISTRATIVE MOTION AND WRAPPING UP THE ESTATE. | 0.2 | $90.00 |
| 08/30/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE VARIOUS CLOSING ISSUES. | 0.4 | $180.00 |
| 08/31/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMO RE ISSUES RAISED BY ATTORNEY SANDERSON. | 0.1 | $45.00 |
| | Subtotal | 2.7 | $1,174.50 |
| | ASSET DISPOSITION | | |
| 08/01/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE PROPERTY ABANDONMENT | 0.1 | $45.00 |
| 08/02/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS FROM ATTORNEY SANDERSON RE THE DON RICARDO PROPERTY.  REVIEW OF MEMO FROM CLIENT RE THE PROPERTY. | 0.2 | $90.00 |
| 08/02/16 | CHRISTOPHER CROWELL<br>REVIEW MULTIPLE E-MAILS WITH DEFENDANTS' COUNSEL RE: ABANDONMENT OF DON RICARDO PROPERTY. | 0.1 | $31.50 |

2425925.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   4
FILE NO:    078410-0055                  SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396079

-------------------------------------------------------------------

              ITEMIZED SERVICES (CONTINUED)

      DATE    NAMES/ACTIVITY                    HOURS      AMOUNT

   08/03/16   MICHAEL G. FLETCHER                0.1      $45.00
              ANALYSIS RE TIMING THE SAN PASCUAL
              CLOSING

   08/03/16   MICHAEL G. FLETCHER                0.1      $45.00
              REVIEW OF THE ORDER APPROVING THE
              BANKRUPTCY SALE AND THE SAN
              PASCUAL CLOSING

   08/03/16   CHRISTOPHER CROWELL                0.2      $63.00
              CORRESPONDENCE WITH SERRATOS
              TRUSTEE COUNSEL M. D'ALBA RE:
              TIMELINE FOR ANTICIPATED CLOSING
              OF SAN PASCUAL PROPERTY ESCROW,
              SPECIFICALLY PROPERTY PURCHASER'S
              INDICATION THAT HE INTENDS TO USE
              THE ENTIRE PERMITTED ESCROW
              PERIOD, WITH THE SALE NOT
              SCHEDULED TO CLOSE UNTIL SEPTEMBER
              6.

   08/04/16   MICHAEL G. FLETCHER                0.1      $45.00
              PREPARATION OF THE SAN PASCUAL
              SALE ESCROW DEMAND

   08/08/16   MICHAEL G. FLETCHER                0.1      $45.00
              ANALYSIS RE TIMING OF THE CLOSING
              INTO SEPTEMBER

   08/08/16   MICHAEL G. FLETCHER                0.2      $90.00
              PREPARATION OF REMAINDER OF THE
              ESCROW DEMAND DRAFT
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   5
FILE NO:    078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396079
```

--------------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/08/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH SERRATOS CHAPTER 7 TRUSTEE COUNSEL M. D'ALBA RE: RECEIVER'S ESCROW DEMAND AND TIMING FOR CLOSING IN CONNECTION WITH SALE OF SAN PASCUAL PROPERTY. | 0.1 | $31.50 |
| 08/08/16 | CHRISTOPHER CROWELL<br>PREPARE ESCROW DEMAND LETTER RE: SAN PASCUAL PROPERTY CLOSING. | 1.7 | $535.50 |
| 08/11/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH SERRATOS TRUSTEE COUNSEL M. D'ALBA RE: TIMING FOR SAN PASCUAL ESCROW CLOSING AND SUBMISSION OF RECEIVER'S ESCROW DEMAND LETTER TO ESCROW, PRIMARILY TO ENCOURAGE M. D'ALBA TO PROD PROPERTY BUYER TO CLOSE BY AUGUST 31. | 0.2 | $63.00 |
| 08/15/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION RE THE SERRATOS CLOSING AS TO SAN PASCUAL | 0.2 | $90.00 |
| 08/15/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE DISPOSITION OF THE SERRATOS PROPERTY. | 0.2 | $90.00 |
| 08/15/16 | CHRISTOPHER CROWELL<br>ANALYSIS RE: HOW TO HANDLE DELAYED CLOSING WITH RESPECT TO SAN PASCUAL ESCROW, IN LIGHT OF COURT-IMPOSED AUGUST 31 DEADLINE | 0.1 | $31.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   6
FILE NO:    078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396079

------------------------------------------------------------------

                    ITEMIZED SERVICES (CONTINUED)

        DATE    NAMES/ACTIVITY                     HOURS      AMOUNT

                FOR RECEIVER TO COMPLETE HIS
                ADMINISTRATION OF RECEIVERSHIP
                ESTATE.

        08/16/16  CRAIG A. WELIN                    0.2      $90.00
                REVIEW OF/RESPONSE TO MEMOS RE THE
                SANTA ANITA NOTE SALE.

        08/16/16  CRAIG A. WELIN                    0.7      $315.00
                MEETING WITH CLIENT REMAINING
                ASSET LIQUIDATION ISSUES AND RE
                TIMING OF THE CLOSING OF THE
                ESTATE, INCLUDING CLOSING ITEMS.

        08/16/16  CRAIG A. WELIN                    0.4      $180.00
                ANALYSIS RE ASSET LIQUIDATION
                ISSUES RE THE LAST NOTE.  REVIEW
                OF MEMOS RE THE INFORMATION
                REQUESTED BY THE POSSIBLE NOTE
                BUYER.

        08/18/16  CRAIG A. WELIN                    0.1      $45.00
                REVIEW OF MEMOS RE THE SANTA ANITA
                NOTE BALANCE ISSUES.

        08/19/16  CRAIG A. WELIN                    0.4      $180.00
                TELEPHONE CALL FROM CLIENT RE ████

        08/20/16  CRAIG A. WELIN                    0.2      $90.00
                REVIEW OF MEMOS RE REMAINING
                ASSETS TO BE SOLD.
```

2425925.1 | 078410-0055

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   7
FILE NO:   078410-0055                  SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.    INVOICE # 396079

-------------------------------------------------------------------

                    ITEMIZED SERVICES (CONTINUED)

      DATE      NAMES/ACTIVITY                        HOURS      AMOUNT

   08/22/16    CRAIG A. WELIN                          0.2      $90.00
               REVIEW OF MEMOS RE THE SANTA ANITA
               PROPERTY NOTE SALE ISSUES.

   08/24/16    CHRISTOPHER CROWELL                     0.2      $63.00
               MEET AND CONFER E-MAIL TO COUNSEL
               RE: FEE APPLICATION AND
               ABANDONMENT OF DON RICARDO
               PROPERTY.

   08/25/16    CRAIG A. WELIN                          0.2      $90.00
               REVIEW OF MEMOS RE THE POSSIBLE
               NOTE SALE.

   08/26/16    CHRISTOPHER CROWELL                     0.2      $63.00
               RETURN PHONE CALL TO SERRATOS
               CHAPTER 7 TRUSTEE COUNSEL M.
               D'ALBA RE: TIMING FOR CLOSING OF
               SAN PASCUAL PROPERTY.

   08/29/16    MICHAEL G. FLETCHER                     0.1      $45.00
               ANALYSIS RE DELAY IN CLOSING SAN
               PASCUAL

   08/29/16    CRAIG A. WELIN                          0.2      $90.00
               TELEPHONE CALL FROM CLIENT RE ████
               ████████████

   08/30/16    MICHAEL G. FLETCHER                     0.1      $45.00
               MULTIPLE E MAILS WITH KANE AND JEN
               AND JOHNSON ABOUT ████████████
               ████████████████████
```

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  8
FILE NO:    078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396079
```

---

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/30/16 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM JOHNSON ABOUT ▇▇▇▇▇▇▇▇▇▇ | 0.1 | $45.00 |
| 08/30/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JOHNSON ABOUT ▇▇▇▇▇▇▇▇ | 0.1 | $45.00 |
| 08/30/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE HANDLING THE RECONVEYANCE | 0.1 | $45.00 |
| 08/30/16 | MICHAEL G. FLETCHER<br>E MAIL FROM JOHNSON ABOUT ▇▇▇▇▇ | 0.1 | $45.00 |
| 08/30/16 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE SAN PASCUAL ESCROW DEMAND | 0.3 | $135.00 |
| 08/30/16 | CHRISTOPHER CROWELL<br>REVISIONS TO SAN PASCUAL ESCROW DEMAND LETTER. | 0.4 | $126.00 |
| 08/30/16 | CHRISTOPHER CROWELL<br>PREPARE MOTION TO ABANDON DON RICARDO PROPERTY AND SUPPORTING DECLARATION. | 0.9 | $283.50 |
| 08/31/16 | CRAIG A. WELIN<br>REVIEW OF MEMO RE THE POSSIBLE SANTA ANITA NOTE SALE ISSUES. | 0.1 | $45.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  9
FILE NO:   078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396079
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/31/16 | CHRISTOPHER CROWELL<br>REVISIONS TO DON RICARDO<br>ABANDONMENT MOTION AND SUPPORTING<br>DECLARATION. | 0.5 | $157.50 |
| 08/31/16 | CHRISTOPHER CROWELL<br>PHONE CALL WITH C. WELIN RE:<br>█████████████████. | 0.1 | NO CHARGE |
| 08/31/16 | CHRISTOPHER CROWELL<br>FURTHER REVISIONS TO SAN PASCUAL<br>ESCROW DEMAND LETTER. | 0.4 | $126.00 |
| 08/31/16 | ELEANE PANG<br>PREPARATION OF MULTIPLE PROOFS OF<br>SERVICE RE MOTION FOR ORDER<br>APPROVING ABANDONMENT OF REAL<br>PROPERTY AND MOTION FOR ORDER<br>APPROVING FEES AND COSTS FOR<br>PERIOD OF APRIL 2016 - JULY 2016. | 0.7 | $136.50 |
| | Subtotal | 10.6 | $3,916.50 |
| | FEE/EMPLOYMENT APPLICATIONS | | |
| 08/17/16 | CHRISTOPHER CROWELL<br>PHONE CALL FROM C. WELIN RE:<br>████████████████████ | 0.2 | NO CHARGE |
| 08/17/16 | CHRISTOPHER CROWELL<br>ANALYSIS RE: TIMING FOR<br>PREPARATION OF FINAL FEE<br>APPLICATION, IN LIGHT OF JUDGE<br>ANDERSON'S FEBRUARY 2016 ORDER | 0.2 | $63.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  10
FILE NO:    078410-0055                SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396079
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | REQUIRING FEE APPLICATIONS EVERY FOUR MONTHS RATHER THAN EVERY TWO MONTHS. | | |
| 08/17/16 | ELEANE PANG<br>START DRAFT OF MOTION FOR ORDER APPROVING FEES AND COSTS INCURRED FOR THE PERIOD OF APRIL 1, 2016 THROUGH JULY 31, 2016; NOTICE OF HEARING AND PROPOSED ORDER. | 2.2 | $429.00 |
| 08/19/16 | CHRISTOPHER CROWELL<br>PREPARE NEXT INTERIM FEE APPLICATION. | 0.6 | $189.00 |
| 08/22/16 | CHRISTOPHER CROWELL<br>PREPARE NEXT INTERIM FEE APPLICATION. | 0.2 | $63.00 |
| 08/23/16 | CHRISTOPHER CROWELL<br>PREPARATION OF NEXT INTERIM FEE APPLICATION. | 0.5 | $157.50 |
| 08/24/16 | CHRISTOPHER CROWELL<br>PREPARE NEXT INTERIM FEE APPLICATION. | 0.8 | $252.00 |
| 08/24/16 | ELEANE PANG<br>REDACTION OF INVOICES FOR NEXT FEE APPLICATION. | 1.1 | $214.50 |
| 08/24/16 | ELEANE PANG<br>MULTIPLE CALLS WITH RECEIVER REGARDING ▮▮▮▮▮▮▮▮▮▮▮ | 0.3 | $58.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  11
FILE NO:    078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396079
```

--------------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/24/16 | ELEANE PANG<br>CONTINUATION OF DRAFTING OF MOTION<br>FOR ORDER APPROVING FEES AND<br>EXPENSES FOR THE PERIOD APRIL 2016<br>- JULY 2016; NOTICE OF HEARING AND<br>PROPOSED ORDER. | 0.7 | $136.50 |
| 08/29/16 | CHRISTOPHER CROWELL<br>PHONE CALL WITH K. JOHNSON RE: ▓▓▓▓▓ | 0.2 | $63.00 |
| 08/29/16 | CHRISTOPHER CROWELL<br>PREPARATION OF FEE APPLICATION. | 3.8 | $1,197.00 |
| 08/30/16 | CHRISTOPHER CROWELL<br>REVISE FEE APPLICATION. | 1.1 | $346.50 |
| 08/30/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH RECEIVER<br>PERSONNEL RE: ▓▓▓▓▓. | 0.2 | $63.00 |
| 08/31/16 | CRAIG A. WELIN<br>REVIEW OF AND REVISIONS TO THE<br>DRAFT ADMINISTRATIVE MOTION. | 0.3 | $135.00 |
| 08/31/16 | CHRISTOPHER CROWELL<br>PHONE CALL WITH C. WELIN RE: ▓▓▓▓▓ | 0.1 | NO CHARGE |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  12
FILE NO:   078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396079
```

-------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/31/16 | CHRISTOPHER CROWELL<br>FURTHER REVISIONS TO FEE<br>APPLICATION. | 0.6 | $189.00 |
| 08/31/16 | CHRISTOPHER CROWELL<br>REVISIONS TO FEE APPLICATION AND<br>SUPPORTING DECLARATION. | 1.6 | $504.00 |
| 08/31/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH RECEIVER STAFF<br>RE: ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 | $94.50 |
| 08/31/16 | ELEANE PANG<br>FORMATTING OF MOTION FOR APPROVAL<br>OF FEES FOR APR-JUL 2016 AND<br>MOTION FOR ORDER APPROVING<br>ABANDONMENT OF REAL PROPERTY;<br>SUPPORTING DOCUMENTATION/EXHIBITS;<br>NOTICE OF HEARING; PROPOSED ORDER<br>AND PROOFS OF SERVICE TO<br>ELECTRONIC FORMAT. | 2.2 | $429.00 |
| 08/31/16 | ELEANE PANG<br>RE-ASSEMBLY OF SERVICE DOCUMENTS<br>(NO CHARGE). | 0.6 | NO CHARGE |
| 08/31/16 | ELEANE PANG<br>ANALYSIS REGARDING NOTICE OF<br>HEARING RE FEE MOTION AND MOTION<br>APPROVING ABANDONMENT OF REAL<br>PROPERTY; ASSEMBLY AND PACKAGING<br>OF SAME TO CREDITORS' LIST PARTIES. | 0.6 | $117.00 |
| | Subtotal | 17.5 | $4,701.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  13
FILE NO:   078410-0055                     SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.       INVOICE # 396079
```

----------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | CLAIMS ADMINISTRATION AND OBJECTIONS | | |
| 08/03/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KLEPPINGER<br>ABOUT THE AMEX CONVERSATION | 0.1 | $45.00 |
| 08/03/16 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>KLEPPINGER ABOUT THE AMEX CLAIM | 0.3 | $135.00 |
| 08/03/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>AMEX LAWYER CONVERSATION | 0.2 | $90.00 |
| 08/03/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE RESOLVING THE AMEX<br>ISSUES AND THE TIMING OF FURTHER<br>FILINGS | 0.2 | $90.00 |
| 08/05/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KLEPPINGER<br>ABOUT THE AMEX RESPONSE | 0.1 | $45.00 |
| 08/05/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KLEPPINGER<br>ABOUT THE AMEX RESPONSE | 0.2 | $90.00 |
| 08/10/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE, JEN,<br>AND JOHNSON ABOUT THE OFFERED DEAL | 0.5 | $225.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  14
FILE NO:     078410-0055                 SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396079
```

---------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/10/16 | MICHAEL G. FLETCHER<br>E MAIL TO KLEPPINGER ABOUT THE RECEIVER EVALUATING THE OFFERED DEAL FOR AMEX TO KNOCK $200,000 OFF ITS CLAIM TO ACCOUNT FOR THE MILES | 0.1 | $45.00 |
| 08/10/16 | MICHAEL G. FLETCHER<br>E MAIL FROM KLEPPINGER ABOUT AMEX KNOCKING $200,000 OFF ITS CLAIM TO ACCOUNT FOR THE MILES | 0.1 | $45.00 |
| 08/10/16 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ██████<br>██████████████████████████ | 0.1 | $45.00 |
| 08/10/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE DOCUMENTING THE DEAL FOR AMEX TO KNOCK $200,000 OFF ITS CLAIM TO ACCOUNT FOR THE MILES | 0.7 | $315.00 |
| 08/10/16 | MICHAEL G. FLETCHER<br>PREPARATION OF STIPULATION CONCERNING THE AMEX SETTLEMENT | 0.3 | $135.00 |
| 08/10/16 | CHRISTOPHER CROWELL<br>MULTIPLE E-MAILS AND ANALYSIS RE: AMEX SETTLEMENT. | 0.2 | $63.00 |
| 08/15/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE AMEX CLAIM STIPULATION | 0.2 | $90.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  15
FILE NO:    078410-0055                   SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396079
```

-----------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/18/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE AMEX STIPULATION | 0.3 | $135.00 |
| 08/18/16 | CHRISTOPHER CROWELL<br>PREPARE AMEX SETTLEMENT<br>STIPULATION. | 1.3 | $409.50 |
| 08/19/16 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>AMEX STIPULATION AND ANALYSIS RE<br>THE AMOUNTS TO BE PAID | 0.2 | $90.00 |
| 08/19/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ABOUT ███████████<br>████████████████████████████████ | 0.2 | $90.00 |
| 08/19/16 | MICHAEL G. FLETCHER<br>REVIEW OF THE AMEX STIPULATION AND<br>ANALYSIS RE PAYMENT ISSUES AND<br>TIMING | 0.2 | $90.00 |
| 08/19/16 | CRAIG A. WELIN<br>ANALYSIS RE AMEX SETTLEMENT ISSUES. | 0.2 | $90.00 |
| 08/19/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE AMEX<br>SETTLEMENT ISSUES. | 0.2 | $90.00 |
| 08/19/16 | CHRISTOPHER CROWELL<br>REVISE AMEX STIPULATION AND SEND<br>SAME TO RECEIVER'S STAFF FOR<br>REVIEW. | 0.2 | $63.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  16
FILE NO:     078410-0055                 SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396079
```

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/22/16 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ▮▮▮▮▮▮▮▮▮▮ | 0.1 | $45.00 |
| 08/22/16 | MICHAEL G. FLETCHER<br>E MAIL TO WERNZ WITH THE AMEX<br>COUNSEL EMAIL ATTACHING THE<br>SETTLEMENT STIPULATION | 0.1 | $45.00 |
| 08/22/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ABOUT ▮▮▮▮▮▮▮▮ | 0.1 | $45.00 |
| 08/22/16 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ▮▮▮▮▮▮▮▮▮ | 0.1 | $45.00 |
| 08/22/16 | MICHAEL G. FLETCHER<br>E MAIL TO KLEPPINGER ABOUT THE<br>AMEX DEAL AND THE DRAFT STIPULATION | 0.2 | $90.00 |
| 08/22/16 | MICHAEL G. FLETCHER<br>E MAIL TO WERNZ AND SANDERSON<br>ABOUT THE AMEX STIPULATION | 0.1 | $45.00 |
| 08/22/16 | CRAIG A. WELIN<br>REVIEW OF MULTIPLE MEMOS RE THE<br>AMEX SETTLEMENT. | 0.2 | $90.00 |
| 08/22/16 | CHRISTOPHER CROWELL<br>FINALIZE STIPULATION RE: TREATMENT<br>OF AMERICAN EXPRESS CLAIMS AND<br>CIRCULATE TO FTC COUNSEL AND<br>DEFENDANTS' COUNSEL FOR REVIEW AND | 0.3 | $94.50 |

2425925.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC               PAGE:  17
FILE NO:   078410-0055                     SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.       INVOICE # 396079
```

---------------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | APPROVAL. | | |
| 08/25/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE RESPONSE BY THE<br>DEFENDANTS RE AMEX | 0.1 | $45.00 |
| 08/26/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANDERSON<br>ABOUT HER CLIENTS REVIEWING THE<br>AMEX STIPULATION | 0.2 | $90.00 |
| 08/26/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE STATUS OF<br>THE FINALIZATION OF THE AMEX<br>STIPULATION. | 0.1 | $45.00 |
| 08/26/16 | CHRISTOPHER CROWELL<br>FOLLOW UP WITH DEFENDANTS' COUNSEL<br>G. SANDERSON RE: STIPULATION AS TO<br>AMEX CLAIMS. | 0.2 | $63.00 |
| 08/26/16 | CHRISTOPHER CROWELL<br>WORK RE: FINALIZING STIPULATION<br>RE: TREATMENT OF AMERICAN EXPRESS<br>CLAIMS. | 0.1 | $31.50 |
| 08/29/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE AMEX<br>STIPULATION | 0.1 | $45.00 |
| 08/29/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE RESPONSES RE THE AMEX<br>STIPULATION | 0.2 | $90.00 |

### FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  18
FILE NO:    078410-0055                SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396079
```

----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 08/29/16 | CHRISTOPHER CROWELL<br>WORK TO DETERMINE WHETHER AMEX IS<br>IN AGREEMENT WITH FORM OF<br>STIPULATION RESOLVING ITS CLAIM. | 0.3 | $94.50 |
| 08/30/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ▇▇▇<br>▇▇▇▇▇▇▇▇▇▇ | 0.1 | $45.00 |
| 08/30/16 | MICHAEL G. FLETCHER<br>E MAIL FROM KLEPPINGER ABOUT<br>CHANGES TO THE AMEX STIPULATION | 0.1 | $45.00 |
| 08/30/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE REVISING THE AMEX<br>STIPULATION | 0.1 | $45.00 |
| 08/30/16 | CHRISTOPHER CROWELL<br>FOLLOW UP WITH S. CURTIN RE:<br>AMERICAN EXPRESS' REQUESTED<br>REVISIONS TO STIPULATION RESOLVING<br>ITS CLAIMS AGAINST RECEIVERSHIP<br>ESTATE. | 0.1 | $31.50 |
| 08/31/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE PREPARATION OF THE<br>REVISED AMEX STIPULATION | 0.1 | $45.00 |
| 08/31/16 | CHRISTOPHER CROWELL<br>IMPLEMENT AMEX'S REQUESTED<br>REVISIONS TO STIPULATION RE: ITS<br>CLAIM. | 0.2 | $63.00 |

2425925.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  19
FILE NO:     078410-0055                 SEPTEMBER 20, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396079
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | Subtotal | 9.3 | $3,793.50 |
| | TOTAL | 40.1 | $13,585.50 |
| | TOTAL FOR SERVICES | | $13,585.50 |

### ITEMIZED COSTS

|  |  |  |  |
|------|----------------|-------|--------|
| | Rate = 0.00   Quantity =    11 | | |
| | PHOTOCOPY (COLOR) | | 2.40 |
| | Rate = 0.60   Quantity =    4 | | |
| | Rate = 0.00   Quantity =  1333 | | |
| 08/15/16   262954 | ONLINE SEARCHES - Vendor: LEXIS-NEXIS -INV. 1606002031 - | | 124.34 |
| 08/15/16   262955 | LITIGATION SUPPORT VENDORS - Vendor: PACER SERVICE CENTER -PACER CHARGES FOR THE MONTH OF JULY 2016 - | | 5.00 |

| | | | |
|---|---|---|---|
| | TOTAL COSTS | | $131.74 |
| | TOTAL INVOICE | | $13,717.24 |

2425925.1 | 078410-0055

103

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

OCTOBER 17, 2016
INVOICE # 396483
0131

FOR LEGAL SERVICES RENDERED THROUGH 09/30/16
FILE NO: 078410-0055   FILE NAME: FTC V. SALE SLASH, LLC, ETC., ET AL.

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 13,585.50 | 131.74 | 13,717.24 |
| PAYMENTS THRU Oct 17, 2016 | .00 | .00 | .00 |
| SUBTOTAL | 13,585.50 | 131.74 | 13,717.24 |
| CURRENT CHARGES | 11,095.50 | 33.00 | 11,128.50 |
| TOTAL BALANCE DUE | 24,681.00 | 164.74 | 24,845.74 |

2425924.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

OCTOBER 17, 2016
INVOICE # 396483

FOR LEGAL SERVICES RENDERED THROUGH 09/30/16

FILE NO:    078410-0055    FTC V. SALE SLASH, LLC, ETC., ET AL.

------------------------------------------------------------

## ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/01/16 | CASE ADMINISTRATION<br>ELEANE PANG<br>PREPARATION OF EMAIL TO RECEIVER'S<br>OFFICE ENCLOSING DOCUMENTATION<br>EFILED FOR POSTING ON WEBSITE. | 0.2 | $39.00 |
| 09/23/16 | CRAIG A. WELIN<br>TELEPHONE CALL FROM ATTORNEY<br>JOHNSON RE ████████████████. | 0.1 | $45.00 |
| 09/28/16 | CRAIG A. WELIN<br>REVIEW OF VARIOUS ISSUES FOR THE<br>10/3 HEARINGS. | 0.2 | $90.00 |
| 09/29/16 | MICHAEL G. FLETCHER<br>REVIEW OF COURT'S DETERMINATIONS<br>OF PENDING MOTIONS | 0.1 | $45.00 |
| 09/29/16 | CRAIG A. WELIN<br>REVIEW OF THE COURT'S ORDER ON THE<br>ADMINISTRATIVE MOTION.  ANALYSIS<br>RE OUTSTANDING RECEIVERSHIP ISSUES. | 0.2 | $90.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   2
FILE NO:    078410-0055                  OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396483

-----------------------------------------------------------------

                    ITEMIZED SERVICES (CONTINUED)

      DATE     NAMES/ACTIVITY                    HOURS      AMOUNT

   09/29/16    CRAIG A. WELIN                      0.1      $45.00
               PREPARATION OF MEMO TO CLIENT RE


               Subtotal                           0.9     $354.00


               ASSET DISPOSITION
   09/01/16    MICHAEL G. FLETCHER                 0.1      $45.00
               PREPARATION OF REMAINDER OF THE
               SAN PASCUAL ESCROW CLOSING DEMAND

   09/01/16    MICHAEL G. FLETCHER                 0.2      $90.00
               MULTIPLE E MAILS WITH D'ALBA ABOUT
               THE SAN PASCUAL CLOSING AND THE
               RECEIVER'S DEMAND INTO THE ESCROW

   09/01/16    MICHAEL G. FLETCHER                 0.2      $90.00
               ANALYSIS RE THE SAN PASCUAL CLOSING

   09/01/16    MICHAEL G. FLETCHER                 0.1      $45.00
               ANALYSIS RE THE HEARING DATES RE
               THE NEW RECEIVER MOTIONS

   09/01/16    CHRISTOPHER CROWELL                 0.3      $94.50
               COMMUNICATE WITH SERRATOS CHAPTER
               7 TRUSTEE COUNSEL RE: SAN PASCUAL
               PROPERTY ESCROW CLOSING AND DEMAND
               LETTER.
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   3
FILE NO:   078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396483
```

---

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/01/16 | ELEANE PANG<br>PREPARATION OF PROPOSED ORDER RE ABANDONMENT OF DON RICARDO PROPERTY; PREPARATION OF NOTICE OF LODGING; FILED DOCUMENTS ELECTRONICALLY WITH THE COURT. | 1.1 | $214.50 |
| 09/02/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH THE ESCROW OFFICER FOR THE SAN PASCUAL CLOSING ABOUT THE CLOSING AND THE WIRE TO THE RECEIVER | 0.2 | $90.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE CLOSING AND WIRE RE SAN PASCUAL | 0.1 | $45.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE SUBSTITUTION OF TRUSTEE AND FULL RECONVEYANCE | 0.1 | $45.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE HEARING ON THE RECEIVER'S MOTIONS | 0.1 | $45.00 |
| 09/02/16 | CHRISTOPHER CROWELL<br>FINALIZE ESCROW DEMAND LETTER RE: SAN PASCUAL PROPERTY. | 0.4 | $126.00 |
| 09/02/16 | CHRISTOPHER CROWELL<br>TELEPHONE CALL TO SAN PASCUAL ESCROW OFFICER J. WINANS RE: ESCROW DEMAND AND CLOSING. | 0.2 | $63.00 |

2425924.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   4
FILE NO:   078410-0055                 OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396483

------------------------------------------------------------

               ITEMIZED SERVICES (CONTINUED)

     DATE    NAMES/ACTIVITY                   HOURS      AMOUNT

  09/05/16   CRAIG A. WELIN                    0.2       $90.00
             REVIEW OF MEMOS RE THE SALE OF THE
             SERRATOS PROPERTY.

  09/06/16   MICHAEL G. FLETCHER               0.3      $135.00
             PREPARATION OF REMAINDER OF THE
             SUBSTITUTION OF TRUSTEE AND FULL
             RECONVEYANCE

  09/06/16   MICHAEL G. FLETCHER               0.1       $45.00
             E MAIL FROM THE ESCROW OFFICER
             CONFIRMING THE SAN PASCUAL CLOSING
             AND WIRE

  09/06/16   MICHAEL G. FLETCHER               0.2       $90.00
             MULTIPLE E MAILS WITH JOHNSON ███████




  09/06/16   MICHAEL G. FLETCHER               0.1       $45.00
             MULTIPLE E MAILS WITH JOHNSON
             ABOUT ███████

  09/06/16   MICHAEL G. FLETCHER               0.1       $45.00
             ANALYSIS RE FUNDING AND CLOSING ON
             SAN PASCUAL SALE

  09/06/16   CRAIG A. WELIN                    0.2       $90.00
             REVIEW OF/RESPONSE TO MEMOS RE THE
             SERRATOS PROPERTY.
```

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   6
FILE NO:    078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396483
```

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/07/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH D'ALBA ABOUT THE ORIGINAL LOAN DOCUMENTS | 0.1 | $45.00 |
| 09/07/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE CONFIRMATION OF THE RECEIPT OF THE MONEY BY THE BANKRUPTCY TRUSTEE | 0.1 | $45.00 |
| 09/07/16 | MICHAEL G. FLETCHER<br>E MAIL TO D'ALBA ABOUT THE ORIGINAL NOTE | 0.1 | $45.00 |
| 09/07/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JEN ▮▮▮▮ | 0.1 | $45.00 |
| 09/07/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH SERRATOS TRUSTEE'S COUNSEL TO CONFIRM TRUSTEE'S RECEIPT OF FUNDS SO THAT RECEIVER CAN DELIVER RECONVEYANCE OF DEED OF TRUST ON SAN PASCUAL PROPERTY. | 0.1 | $31.50 |
| 09/07/16 | CHRISTOPHER CROWELL<br>CONFIRM RECEIVER'S RECEIPT OF $461,500 FROM SAN PASCUAL ESCROW. | 0.1 | $31.50 |
| 09/07/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH RECEIVER PERSONNEL ▮▮▮▮▮▮ | 0.1 | $31.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   5
FILE NO:    078410-0055                  OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396483
```

------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/06/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE NOTE SALE. | 0.2 | $90.00 |
| 09/06/16 | CHRISTOPHER CROWELL<br>PREPARE SUBSTITUTION OF TRUSTEE AND FULL RECONVEYANCE WITH REGARD TO OPTIM DEED OF TRUST ON SAN PASCUAL PROPERTY, IN ANTICIPATION OF ESCROW CLOSING THIS WEEK. | 1.1 | $346.50 |
| 09/06/16 | CHRISTOPHER CROWELL<br>COMMUNICATE WITH ESCROW OFFICER RE: STATUS OF TODAY'S OR TOMORROW'S ESCROW CLOSING. | 0.1 | $31.50 |
| 09/06/16 | CHRISTOPHER CROWELL<br>CONFIRM TODAY'S CLOSING OF ESCROW WITH ESCROW OFFICER. | 0.1 | $31.50 |
| 09/07/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH GILL ABOUT THE CLOSING | 0.1 | $45.00 |
| 09/07/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH THE RECEIVER CONFIRMING RECEIPT OF THE SAN PASCUAL PROCEEDS AND ARRANGEMENTS WITH THE TRUSTEE | 0.1 | $45.00 |
| 09/07/16 | MICHAEL G. FLETCHER<br>E MAIL TO JOHNSON ABOUT ███████ | 0.1 | $45.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC           PAGE:   7
FILE NO:   078410-0055                 OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396483
```

-------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/08/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMO FROM<br>CLIENT RE ███████ | 0.1 | $45.00 |
| 09/09/16 | MICHAEL G. FLETCHER<br>E MAIL FROM D'ALBA CONFIRMING<br>RECEIPT OF THE ORIGINAL OPTIM<br>DOCUMENTS | 0.1 | $45.00 |
| 09/09/16 | CRAIG A. WELIN<br>PREPARATION OF INSTRUCTIONS RE THE<br>DRAFT NOTE SALE AGREEMENT. | 0.2 | $90.00 |
| 09/11/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE<br>COMPLETION OF THE SALE OF THE<br>SERRATOS PROPERTY. | 0.3 | $135.00 |
| 09/11/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>SANTA ANITA NOTE SALE. | 0.4 | $180.00 |
| 09/12/16 | CRAIG A. WELIN<br>TELEPHONE CALL TO ATTORNEY<br>SANDERSON RE THE NOTE SALE.<br>PREPARATION OF MEMOS TO CLIENT RE<br>███████████. TELEPHONE<br>CALL FROM CLIENT. | 0.5 | $225.00 |

2425924.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.
### LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                 PAGE:   8
FILE NO:   078410-0055                       OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.         INVOICE # 396483
```

---

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/12/16 | CRAIG A. WELIN<br>ANALYSIS RE NOTE SALE ISSUES.<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>NOTE SALE ISSUES. | 0.4 | $180.00 |
| 09/12/16 | BRIAN L. BLOOM<br>REVISE LOAN SALE AGREEMENT<br>(VERSION 2) | 1.8 | $567.00 |
| 09/13/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS FROM<br>CLIENT RE ██████████████. | 0.2 | $90.00 |
| 09/13/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS FROM<br>ATTORNEY SANDERSON RE THE NOTE<br>SALE ISSUES.  PREPARATION OF<br>INSTRUCTIONS RE ADDITIONAL ISSUES<br>FOR THE NOTE SALE. | 0.4 | $180.00 |
| 09/13/16 | CRAIG A. WELIN<br>REVIEW OF AND REVISIONS TO THE<br>DRAFT NOTE SALE AGREEMENT. REVIEW<br>OF THE DRAFT ALLONGE AND<br>ASSIGNMENT FROM OPTIM.<br>PREPARATION OF MEMO TO CLIENT RE<br>██████████████. | 0.8 | $360.00 |
| 09/13/16 | BRIAN L. BLOOM<br>CONTINUE REVISING LOAN SALE<br>AGREEMENT (VERSION 2) | 0.6 | $189.00 |

### FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC               PAGE:   9
FILE NO:   078410-0055                     OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.       INVOICE # 396483
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/13/16 | BRIAN L. BLOOM<br>DRAFT ASSIGNMENT OF DEED OF TRUST FROM OPTIM PRODUCTS, LLC, TO RECEIVER | 0.3 | $94.50 |
| 09/13/16 | BRIAN L. BLOOM<br>DRAFT ALLONGE FROM OPTIM PRODUCTS, LLC, TO RECEIVER | 0.1 | $31.50 |
| 09/14/16 | CRAIG A. WELIN<br>REVISION OF THE DRAFT LSA PER THE CLIENT'S COMMENTS.  REVISION OF THE DRAFT ALLONGE AND ASSIGNMENT OF THE DEED OF TRUST.  PREPARATION OF MEMO TO ATTORNEY SANDERSON. PREPARATION OF MEMO TO THE BUYER'S COUNSEL.  REVIEW OF MEMO FROM THE BUYER. | 0.7 | $315.00 |
| 09/14/16 | BRIAN L. BLOOM<br>REVISE LOAN SALE AGREEMENT (VERSION 2), BASED ON KENT JOHNSON'S 9/13/16 EMAIL | 0.2 | $63.00 |
| 09/14/16 | BRIAN L. BLOOM<br>EMAIL TO ANDREW PARKER RE: FORWARD REVISED DRAFT OF LSA (VERSION 2) FOR REVIEW | 0.1 | $31.50 |
| 09/14/16 | BRIAN L. BLOOM<br>EMAILS FROM NELS STEMM RE: STATUS OF LOAN SALE AGREEMENT | 0.1 | $31.50 |

2425924.1 | 078410-0055

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  10
FILE NO:   078410-0055                 OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396483
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/15/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE SANTA ANITA LOAN DOCUMENTATION ISSUES.  PREPARATION OF INSTRUCTIONS RE THE LOST NOTE AFFIDAVIT. REVIEW OF THE DRAFT AFFIDAVIT. | 0.4 | $180.00 |
| 09/15/16 | CRAIG A. WELIN<br>PREPARATION OF MEMO TO ATTORNEY SANDERSON RE THE NOTE SALE DOCUMENTATION.  REVIEW OF/RESPONSE TO MEMOS FROM SANDERSON. | 0.3 | $135.00 |
| 09/15/16 | BRIAN L. BLOOM<br>EMAILS FROM/TO GINNY SANDERSON RE: STATUS OF EXECUTION OF ALLONGE AND ASSIGNMENT OF DEED OF TRUST FROM OPTIM PRODUCTS, LLC; FORWARD LOST NOTE AFFIDAVIT FOR REVIEW AND USE | 0.1 | $31.50 |
| 09/15/16 | BRIAN L. BLOOM<br>DRAFT AFFIDAVIT OF LOST ORIGINAL NOTE | 0.4 | $126.00 |
| 09/16/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS FROM THE NOTE BUYER. REVIEW OF/RESPONSE TO MEMOS FROM CLIENT. | 0.5 | $225.00 |
| 09/16/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE LOST NOTE AFFIDAVIT. | 0.1 | $45.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  11
FILE NO:     078410-0055                 OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396483
```

-----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/16/16 | BRIAN L. BLOOM<br>EMAILS FROM/TO NELS STEMM RE: REQUESTED CHANGES TO LOAN SALE AGREEMENT; FORWARD AGREEMENT FOR REVIEW AND EXECUTION | 0.2 | $63.00 |
| 09/16/16 | BRIAN L. BLOOM<br>FINALIZE LOAN SALE AGREEMENT | 0.3 | $94.50 |
| 09/19/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE SALE OF THE SANTA ANITA NOTE. | 0.2 | $90.00 |
| 09/19/16 | CRAIG A. WELIN<br>PREPARATION OF MEMO TO ATTORNEY SANDERSON RE THE DOCUMENTATION FOR THE NOTE SALE. | 0.1 | $45.00 |
| 09/19/16 | BRIAN L. BLOOM<br>EMAIL FROM NELS STEMM RE: STATUS OF BUYER'S REVIEW OF LOAN SALE AGREEMENT | 0.1 | $31.50 |
| 09/20/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMO FROM ATTORNEY SANDERSON.  REVIEW OF/RESPONSE TO MEMOS FROM CLIENT. REVIEW OF THE LSA RE SELLER DELIVERABLES.  TELEPHONE CALL FROM CLIENT. | 1.0 | $450.00 |

2425924.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  12
FILE NO:   078410-0055                 OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396483
```

---------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/20/16 | BRIAN L. BLOOM<br>EMAILS TO/FROM KENTON JOHNSON AND<br>ANITA JEN RE: RECEIVER'S WIRING<br>INSTRUCTIONS | 0.1 | $31.50 |
| 09/20/16 | BRIAN L. BLOOM<br>EMAILS FROM/TO ROSANN HARRIS RE:<br>STATUS OF MATTER; FORWARD<br>RECEIVER'S WIRING INSTRUCTIONS | 0.1 | $31.50 |
| 09/20/16 | BRIAN L. BLOOM<br>EMAIL FROM CARSON RASMUSSEN RE:<br>BUYER PREPARED TO WIRE FUNDS | 0.1 | $31.50 |
| 09/20/16 | BRIAN L. BLOOM<br>REVIEW LOAN SALE AGREEMENT<br>EXECUTED BY BUYER | 0.1 | $31.50 |
| 09/21/16 | CRAIG A. WELIN<br>TELEPHONE CALLS FROM CLIENT RE<br>██████████████. REVIEW<br>OF/RESPONSE TO MEMO FROM ATTORNEY<br>SANDERSON. | 0.4 | $180.00 |
| 09/23/16 | CRAIG A. WELIN<br>PREPARATION OF MEMO TO ATTORNEY<br>SANDERSON RE THE NOTE SALE.<br>REVIEW OF MEMO FROM ATTORNEY<br>SANDERSON. | 0.2 | $90.00 |
| 09/26/16 | CRAIG A. WELIN<br>TELEPHONE CALL FROM CLIENT RE ██████<br>████████████ | 0.2 | $90.00 |

### FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  13
FILE NO:   078410-0055                     OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.       INVOICE # 396483

-------------------------------------------------------------------

                    ITEMIZED SERVICES (CONTINUED)

      DATE     NAMES/ACTIVITY                      HOURS      AMOUNT

    09/27/16   CRAIG A. WELIN                        0.2      $90.00
               REVIEW OF/RESPONSE TO MEMOS FROM
               THE NOTE BUYER.

    09/27/16   BRIAN L. BLOOM                        0.1      $31.50
               EMAIL FROM CARSON RASMUSSEN RE:
               STATUS OF EXECUTION OF LOAN SALE
               AGREEMENT

    09/29/16   CRAIG A. WELIN                        0.2      $90.00
               TELEPHONE CALL FROM CLIENT RE THE
               ███████████████████████

    09/29/16   CRAIG A. WELIN                        0.2      $90.00
               REVIEW OF MEMO AND DOCUMENTATION
               FROM ATTORNEY SANDERSON.
               PREPARATION OF MEMO TO SANDERSON.

               Subtotal                            19.7    $7,599.00
```

```
               FEE/EMPLOYMENT APPLICATIONS
    09/01/16   CHRISTOPHER CROWELL                   0.2      $63.00
               PHONE CALL FROM B. KANE RE:
               ███████████████████████

    09/01/16   CHRISTOPHER CROWELL                   0.7     $220.50
               FURTHER REVISIONS TO FEE
               APPLICATION.
```

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  14
FILE NO:    078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396483
```

---

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/01/16 | ELEANE PANG<br>PREPARATION OF ELECTRONIC FILING OF MOTION FOR APPROVAL OF FEES FOR APR-JUL 2016 AND MOTION FOR ORDER APPROVING ABANDONMENT OF REAL PROPERTY; SUPPORTING DOCUMENTATION/EXHIBITS; NOTICE OF HEARING; PROPOSED ORDER AND PROOFS OF SERVICE; UPLOADING ORDERS. | 1.1 | $214.50 |
| 09/01/16 | ELEANE PANG<br>PREPARATION OF ATTORNEY SERVICE INSTRUCTIONS REGARDING DELIVERY OF COURTESY COPIES TO JUDGE'S CHAMBER; FORMATTING OF SAME TO COMPLY WITH LOCAL RULES; ASSEMBLY AND PACKAGING; COORDINATING DELIVERY TO MEET JUDGE'S DEADLINE. | 1.2 | $234.00 |
| 09/13/16 | CHRISTOPHER CROWELL<br>BEGIN PREPARING FINAL FEE APPLICATION. | 0.6 | $189.00 |
| 09/14/16 | BRIAN L. BLOOM<br>REVISE ALLONGE AND ASSIGNMENT OF DEED OF TRUST | 0.1 | $31.50 |
| 09/16/16 | CHRISTOPHER CROWELL<br>PREPARE FOR UPCOMING HEARING ON INTERIM FEE APPLICATION. | 0.1 | $31.50 |
| 09/30/16 | CHRISTOPHER CROWELL<br>REVIEW RULING APPROVING RECEIVER'S INTERIM FEE APPLICATION. | 0.1 | $31.50 |

2425924.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  15
FILE NO:    078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396483
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | Subtotal | 4.1 | $1,015.50 |
| | **TAX ISSUES** | | |
| 09/23/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS FROM CLIENT RE ███████<br>███████. | 0.1 | $45.00 |
| | Subtotal | 0.1 | $45.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | |
| 09/01/16 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE AMEX STIPULATION CHANGES | 0.2 | $90.00 |
| 09/01/16 | CHRISTOPHER CROWELL<br>PHONE CALL FROM AMEX COUNSEL RE: STATUS OF STIPULATION. | 0.2 | $63.00 |
| 09/01/16 | CHRISTOPHER CROWELL<br>CIRCULATE REVISED STIPULATION RE: TREATMENT OF AMERICAN EXPRESS CLAIMS TO COUNSEL FOR APPROVAL AND SIGNATURES. | 0.3 | $94.50 |
| 09/02/16 | MICHAEL G. FLETCHER<br>ANALYSIS RE CONFIRMATION OF THE FILING OF THE AMEX STIPULATION | 0.1 | $45.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANDERSON ABOUT AMEX AND FTC APPROVAL OF THE REVISED STIPULATION AND HER SIGNING THE STIPULATION | 0.2 | $90.00 |

2425924.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  16
FILE NO:    078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396483
```

------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | ELECTRONICALLY | | |
| 09/02/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND JOHNSON<br>ABOUT ███████████ | 0.1 | $45.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>PREPARATION OF THE AMEX REVISED<br>STIPULATION FOR FILING | 0.1 | $45.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>E MAIL FROM WERNZ APPROVING<br>SIGNING THE STIPULATION<br>ELECTRONICALLY | 0.1 | $45.00 |
| 09/02/16 | MICHAEL G. FLETCHER<br>E MAIL FROM AMEX'S COUNSEL SIGNING<br>THE STIPULATION | 0.1 | $45.00 |
| 09/02/16 | CHRISTOPHER CROWELL<br>FINALIZE STIPULATION RE: AMERICAN<br>EXPRESS CLAIMS. | 0.3 | $94.50 |
| 09/02/16 | ELEANE PANG<br>PREPARATION OF PROPOSED ORDER<br>REGARDING STIPULATION RE CLAIMS OF<br>AMERICAN EXPRESS BANK. | 0.4 | $78.00 |
| 09/02/16 | ELEANE PANG<br>PREPARATION OF ATTORNEY SERVICE<br>INSTRUCTIONS REGARDING DELIVERY OF<br>COURTESY COPY REGARDING AMERICAN<br>EXPRESS STIPULATION AND PROPOSED | 0.3 | $58.50 |

2425924.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:  17
FILE NO:   078410-0055                         OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.           INVOICE # 396483

------------------------------------------------------------------

                   ITEMIZED SERVICES (CONTINUED)

                                            HOURS      AMOUNT
     DATE     NAMES/ACTIVITY

              ORDER TO JUDGE'S CHAMBERS;
              FORMATTING OF SAME TO COMPLY WITH
              LOCAL RULES; ASSEMBLY AND
              PACKAGING OF SAME; COORDINATING
              DELIVERY TO ATTORNEY SERVICE TO
              MEET JUDGE'S DEADLINE.

   09/02/16   ELEANE PANG                       0.5      $97.50
              FINALIZATION AND FORMATTING OF
              STIPULATION RE CLAIMS OF AMERICAN
              EXPRESS BANK AND PROPOSED ORDER
              FOR FILING WITH THE CENTRAL
              DISTRICT COURT; FILED DOCUMENTS
              ELECTRONICALLY WITH THE COURT;
              UPLOADED ORDER; PROCESSING IN
              ACCORDANCE WITH COURT PROCEDURES.

   09/02/16   ELEANE PANG                       0.2      $39.00
              PREPARATION OF EMAIL TO CLIENT AND
              HANDLING ATTORNEYS REGARDING FILED
              STIPULATION RE CLAIMS AS TO
              AMERICAN EXPRESS BANK EFILED TODAY
              WITH PROPOSED ORDER.

   09/05/16   CRAIG A. WELIN                     0.2      $90.00
              REVIEW OF MEMOS RE THE AMEX
              STIPULATION ISSUES.

   09/06/16   MICHAEL G. FLETCHER                0.1      $45.00
              ANALYSIS RE PAYMENT OF THE AMEX
              CLAIM AND THE PAYEE OF THE
              RECEIVER'S CHECK
```

FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  18
FILE NO:    078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396483
```

------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/06/16 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KLEPPINGER ABOUT THE SUBMISSION OF THE STIPULATION AND PAYMENT OF THE AMEX CLAIM AND THE PAYEE OF THE RECEIVER'S CHECK | 0.1 | $45.00 |
| 09/06/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND JOHNSON ▮▮▮▮▮▮▮▮▮ | 0.1 | $45.00 |
| 09/06/16 | MICHAEL G. FLETCHER<br>REVIEW OF COURT ELECTRONIC NOTICE OF THE APPROVAL OF THE AMEX STIPULATION | 0.1 | $45.00 |
| 09/06/16 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND JOHNSON ABOUT ▮▮▮▮▮▮▮▮▮ | 0.1 | $45.00 |
| 09/06/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE AMEX SETTLEMENT. | 0.2 | $90.00 |
| 09/06/16 | CHRISTOPHER CROWELL<br>REVIEW ENTERED ORDER APPROVING AMERICAN EXPRESS STIPULATION. | 0.1 | $31.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:  19
FILE NO:    078410-0055                         OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.           INVOICE # 396483
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 09/06/16 | CHRISTOPHER CROWELL COMMUNICATE WITH AMERICAN EXPRESS COUNSEL RE: (1) STATUS OF CLAIMS STIPULATION AND (2) ADDRESS FOR PAYMENTS TO AMERICAN EXPRESS. | 0.2 | $63.00 |
| 09/07/16 | MICHAEL G. FLETCHER ANALYSIS RE THE CLAIMS PROCESS AND NOTICES | 0.1 | $45.00 |
| 09/07/16 | CHRISTOPHER CROWELL ANALYSIS RE: HOW BEST TO OBTAIN COURT APPROVAL OF DISTRIBUTIONS TO RECEIVERSHIP CREDITORS, AND WHAT THOSE DISTRIBUTIONS ARE LIKELY TO BE. | 0.4 | $126.00 |
| 09/09/16 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KLEPPINGER ABOUT PAYMENT TO AMEX | 0.1 | $45.00 |
| 09/09/16 | MICHAEL G. FLETCHER E MAIL TO KANE, JEN, AND JOHNSON ABOUT THE CLAIMS PROCESS AND PAYMENT TO AMEX | 0.1 | $45.00 |
| 09/09/16 | CHRISTOPHER CROWELL ANALYSIS RE: TIMING FOR PAYMENT OF AMEX CLAIMS. | 0.1 | $31.50 |
| 09/11/16 | CRAIG A. WELIN REVIEW OF/ANALYSIS OF MEMOS RE DISTRIBUTION ISSUES. | 0.2 | $90.00 |

2425924.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  20
FILE NO:     078410-0055                 OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396483

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

                    ITEMIZED SERVICES (CONTINUED)

     DATE     NAMES/ACTIVITY                       HOURS      AMOUNT

   09/12/16   CRAIG A. WELIN                         0.2      $90.00
              REVIEW OF MEMOS RE LIBERTY MUTUAL
              CREDITOR ISSUES.

   09/13/16   MICHAEL G. FLETCHER                    0.1      $45.00
              E MAIL FROM JEN ABOUT ▌▌▌▌▌▌▌▌
              ▌▌▌▌▌▌▌▌

   09/13/16   MICHAEL G. FLETCHER                    0.1      $45.00
              MULTIPLE E MAILS WITH KLEPPINGER
              ABOUT RECEIPT OF THE PAYMENT CHECK

   09/13/16   MICHAEL G. FLETCHER                    0.1      $45.00
              MULTIPLE E MAILS WITH KLEPPINGER
              ABOUT THE AMEX PAYMENT FROM THE
              RECEIVER

   09/13/16   CRAIG A. WELIN                         0.1      $45.00
              REVIEW OF MEMOS RE CREDITOR ISSUES.

              Subtotal                              5.9    $2,082.00


                                   TOTAL          30.7   $11,095.50

                   TOTAL FOR SERVICES                    $11,095.50


                     ITEMIZED COSTS
                Rate =  0.00    Quantity =      24
                PHOTOCOPY (COLOR)                              6.60
                Rate =  0.60    Quantity =      11
                Rate =  0.00    Quantity =    1296
   09/19/16   263268    LITIGATION SUPPORT VENDORS -          26.40
```

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  21
FILE NO:    078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396483
```

---

```
        ITEMIZED COSTS (CONTINUED)

        Vendor: PACER SERVICE CENTER
        -PACER CHARGES FOR THE MONTH
        OF AUGUST 2016 -

            TOTAL COSTS            $33.00

            TOTAL INVOICE       $11,128.50
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  22
FILE NO:   078410-0055                   OCTOBER 17, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396483
```

----------------------------------------------------------------

ATTORNEY SUMMARY

|  | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 4.80 | 450.00 | 2,160.00 |
| CRAIG A. WELIN | .00 | 10.20 | 450.00 | 4,590.00 |
| BRIAN L. BLOOM | .00 | 4.90 | 315.00 | 1,543.50 |
| CHRISTOPHER D. CROWELL | .00 | 5.80 | 315.00 | 1,827.00 |
| ELEANE PANG | .00 | 5.00 | 195.00 | 975.00 |
| TOTAL ALL ATTORNEYS | .00 | 30.70 | 361.42 | 11,095.50 |

```
                        TOTAL FOR SERVICES      $11,095.50

                         TOTAL FOR COSTS            $33.00

                        TOTAL THIS INVOICE      $11,128.50
```

# Frandzel Robins Bloom & Csato, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

NOVEMBER 9, 2016
INVOICE # 396768
0131

FOR LEGAL SERVICES RENDERED THROUGH 10/31/16
FILE NO: 078410-0055   FILE NAME: FTC V. SALE SLASH, LLC, ETC., ET AL.

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 24,681.00 | 164.74 | 24,845.74 |
| PAYMENTS THRU Nov 09, 2016 | -2,868.26 | -131.74 | -3,000.00 |
| SUBTOTAL | 21,812.74 | 33.00 | 21,845.74 |
| CURRENT CHARGES | 3,816.00 | 73.31 | 3,889.31 |
| TOTAL BALANCE DUE | 25,628.74 | 106.31 | 25,735.05 |

2425937.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

NOVEMBER 9, 2016
INVOICE # 396768

FOR LEGAL SERVICES RENDERED THROUGH 10/31/16

FILE NO:   078410-0055    FTC V. SALE SLASH, LLC, ETC., ET AL.

-----------------------------------------------------------------

ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/03/16 | CASE ADMINISTRATION<br>CRAIG A. WELIN<br>INITIAL ANALYSIS RE THE ISSUES FOR THE FINAL ACCOUNTING. | 0.2 | $90.00 |
| 10/03/16 | CHRISTOPHER CROWELL<br>ANALYSIS RE: PREPARATION OF MOTION TO APPROVE FINAL REPORT AND ACCOUNTING. | 0.2 | $63.00 |
| 10/17/16 | CRAIG A. WELIN<br>ANALYSIS RE FINAL ACCOUNTING ISSUES. | 0.3 | $135.00 |
| 10/17/16 | CRAIG A. WELIN<br>TELEPHONE CALL FROM CLIENT RE THE RECEIVER'S FINAL ACCOUNTING. | 0.2 | $90.00 |
| 10/17/16 | CHRISTOPHER CROWELL<br>ANALYSIS RE: TIMING FOR FILING MOTION FOR FINAL REPORT AND ACCOUNTING AND NECESSARY INGREDIENTS TO FINALIZE SAME. | 0.3 | $94.50 |

2425937.1 | 078410-0055

# FRANDZEL ROBINS BLOOM & CSATO, L.C.
### LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

NOVEMBER 9, 2016
INVOICE # 396768

FOR LEGAL SERVICES RENDERED THROUGH 10/31/16

FILE NO:    078410-0055    FTC V. SALE SLASH, LLC, ETC., ET AL.

------------------------------------------------------------

### ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/03/16 | CASE ADMINISTRATION CRAIG A. WELIN INITIAL ANALYSIS RE THE ISSUES FOR THE FINAL ACCOUNTING. | 0.2 | $90.00 |
| 10/03/16 | CHRISTOPHER CROWELL ANALYSIS RE: PREPARATION OF MOTION TO APPROVE FINAL REPORT AND ACCOUNTING. | 0.2 | $63.00 |
| 10/17/16 | CRAIG A. WELIN ANALYSIS RE FINAL ACCOUNTING ISSUES. | 0.3 | $135.00 |
| 10/17/16 | CRAIG A. WELIN TELEPHONE CALL FROM CLIENT RE ███████ | 0.2 | $90.00 |
| 10/17/16 | CHRISTOPHER CROWELL ANALYSIS RE: TIMING FOR FILING MOTION FOR FINAL REPORT AND ACCOUNTING AND NECESSARY INGREDIENTS TO FINALIZE SAME. | 0.3 | $94.50 |

2425937.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                  PAGE:   2
FILE NO:    078410-0055                       NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.          INVOICE # 396768
```

-----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/24/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS FROM CLIENT RE OUTSTANDING RECEIVERSHIP TERMINATION ISSUES. | 0.2 | $90.00 |
| 10/26/16 | MICHAEL G. FLETCHER<br>E MAIL FROM SANDERSON ABOUT OPEN QUESTIONS | 0.1 | $45.00 |
| 10/27/16 | CRAIG A. WELIN<br>REVIEW OF MEMO FROM CLIENT RE FINAL ACCOUNTING ISSUES.<br>TELEPHONE CALL TO CLIENTS RE ▓▓▓▓▓▓▓▓▓▓ | 0.4 | $180.00 |
| 10/27/16 | CHRISTOPHER CROWELL<br>PREPARE SHORT PLEADING ADVISING JUDGE OF STATUS OF WRAPPING UP RECEIVERSHIP AND REASONS FOR DELAY IN SAME. | 0.3 | $94.50 |
| 10/28/16 | CHRISTOPHER CROWELL<br>VOICEMAIL FROM B. KANE RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | $31.50 |
| 10/31/16 | CRAIG A. WELIN<br>REVIEW OF THE DRAFT RECEIVER'S STATEMENT AND CLIENT DECLARATION. | 0.2 | $90.00 |
| 10/31/16 | CHRISTOPHER CROWELL<br>PREPARE STATUS UPDATE. | 1.9 | $598.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   3
FILE NO:    078410-0055                   NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396768
```

------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/31/16 | CHRISTOPHER CROWELL<br>PHONE CALL WITH B. KANE RE: ▬▬▬▬ | 0.2 | $63.00 |
| | Subtotal | 4.6 | $1,665.00 |
| | ASSET ANALYSIS AND RECOVERY | | |
| 10/13/16 | BRIAN L. BLOOM<br>DRAFT LETTER TO JACKLIN DADBIN RE: ▬▬▬ | 0.2 | $63.00 |
| 10/13/16 | BRIAN L. BLOOM<br>CALL WITH, AND EMAILS FROM/TO,<br>JACKLIN DADBIN RE: ▬▬▬ | 0.2 | NO CHARGE |
| | Subtotal | 0.2 | $63.00 |
| | ASSET DISPOSITION | | |
| 10/03/16 | CRAIG A. WELIN<br>TELEPHONE CALL FROM CLIENT ▬▬ | 0.2 | $90.00 |
| 10/03/16 | CRAIG A. WELIN<br>PREPARATION OF MEMO TO ATTORNEY<br>SANDERSON RE VAHE'S NOTARIZATION<br>ISSUES. | 0.1 | $45.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   4
FILE NO:    078410-0055                  NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396768
```

---------------------------------------------------------------

```
              ITEMIZED SERVICES (CONTINUED)

     DATE    NAMES/ACTIVITY                  HOURS      AMOUNT

   10/04/16  CRAIG A. WELIN                   0.2       $90.00
             REVIEW OF/RESPONSE TO MEMO FROM
             ATTORNEY SANDERSON RE THE NOTE
             SALE.  PREPARATION OF MEMO TO
             CLIENT RE ███████████.

   10/05/16  CRAIG A. WELIN                   0.2       $90.00
             REVIEW OF/RESPONSE TO MEMOS RE THE
             DOCUMENTATION FOR THE NOTE SALE.

   10/06/16  CRAIG A. WELIN                   0.3      $135.00
             REVIEW OF/RESPONSE TO MEMOS FROM
             CLIENT RE ███████████.
             TELEPHONE CALL TO CLIENT RE ███████

   10/06/16  BRIAN L. BLOOM                   0.1       $31.50
             EMAIL FROM BRICK KANE RE: ████████████

   10/07/16  BRIAN L. BLOOM                   0.2       $63.00
             REVIEW DOCUMENTS RECEIVED FROM
             RECEIVER

   10/10/16  CRAIG A. WELIN                   0.2       $90.00
             REVIEW OF/RESPONSE TO MEMOS RE THE
             NOTE SALE.

   10/11/16  CRAIG A. WELIN                   0.2       $90.00
             PREPARATION OF INSTRUCTIONS RE
             CLOSING THE NOTE SALE.
```

2425937.1 | 078410-0055

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   5
FILE NO:    078410-0055                NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396768
```

---

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/11/16 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE NOTE SALE<br>CLOSING ISSUES. | 0.1 | $45.00 |
| 10/11/16 | BRIAN L. BLOOM<br>FINALIZE MATTER | 0.1 | $31.50 |
| 10/11/16 | BRIAN L. BLOOM<br>CALL WITH CARSON RASMUSSEN RE:<br>LOGISTICS FOR CLOSING | 0.2 | $63.00 |
| 10/11/16 | BRIAN L. BLOOM<br>EMAIL FROM ANITA JEN RE: WIRING<br>INSTRUCTIONS FOR BUYER'S FUNDS | 0.1 | $31.50 |
| 10/11/16 | BRIAN L. BLOOM<br>EMAILS TO/FROM BRICK KANE RE:<br>▮▮▮▮▮▮▮▮▮ | 0.2 | $63.00 |
| 10/11/16 | BRIAN L. BLOOM<br>REVIEW EXECUTED DOCUMENTS RECEIVED<br>FROM SELLER | 0.1 | $31.50 |
| 10/12/16 | BRIAN L. BLOOM<br>CALL WITH, AND EMAIL TO, ANITA JEN<br>RE: ▮▮▮▮▮▮▮▮ | 0.3 | $94.50 |
| 10/12/16 | BRIAN L. BLOOM<br>EMAIL TO CARSON RASMUSSEN RE:<br>FORWARD SIGNED ORIGINALS OF<br>SELLER'S LOAN SALE AGREEMENT AND<br>CLOSING DOCUMENTS; PROVIDE WIRING<br>INSTRUCTIONS TO CLOSE | 0.3 | $94.50 |

### FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC           PAGE:   6
FILE NO:    078410-0055                NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.   INVOICE # 396768
```

--------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/12/16 | BRIAN L. BLOOM<br>VOICEMAIL MESSAGE WITH BRICK KANE<br>RE: ▮▮▮▮▮▮▮▮▮▮ | 0.1 | $31.50 |
| 10/12/16 | BRIAN L. BLOOM<br>EMAILS FROM/TO ROSANN HARRIS RE:<br>FORWARDING BUYER'S AND SELLER'S<br>SIGNED COUNTERPARTS TO LOAN SALE<br>AGREEMENT AND CLOSING DOCUMENTS | 0.1 | $31.50 |
| 10/12/16 | BRIAN L. BLOOM<br>DRAFT LETTER TO ROSANN HARRIS RE:<br>FURTHER HANDLING OF LOAN SALE<br>AGREEMENT AND CLOSING DOCUMENTS | 0.2 | $63.00 |
| 10/13/16 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE<br>NOTE SALE ISSUES. | 0.2 | $90.00 |
| 10/13/16 | BRIAN L. BLOOM<br>EMAILS FROM/TO CARSON RASMUSSEN<br>RE: STATUS OF WIRING FUNDS;<br>REQUEST WIRE OF ADDITIONAL $3,000<br>FOR SELLER'S FEES AND COSTS | 0.2 | $63.00 |
| 10/13/16 | BRIAN L. BLOOM<br>CALL WITH, AND EMAILS FROM/TO<br>ANITA JEN RE: ▮▮▮▮▮▮▮▮▮ | 0.3 | $94.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   7
FILE NO:    078410-0055                   NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396768

---------------------------------------------------------------

               ITEMIZED SERVICES (CONTINUED)

    DATE    NAMES/ACTIVITY                  HOURS      AMOUNT

10/14/16   BRIAN L. BLOOM                     0.1      $31.50
           EMAIL TO ANITA JEN RE: ████████████
           ████████████  ██████████████████

10/21/16   CRAIG A. WELIN                     0.7     $315.00
           ANALYSIS RE NOTE SALE ISSUES.

           Subtotal                          5.0   $1,899.00


           FEE/EMPLOYMENT APPLICATIONS
10/17/16   CHRISTOPHER CROWELL               0.6     $189.00
           REVISIONS TO FRANDZEL'S SEPTEMBER
           INVOICE.

           Subtotal                          0.6     $189.00


                         TOTAL             10.4    $3,816.00

                 TOTAL FOR SERVICES                $3,816.00


                   ITEMIZED COSTS
           Rate =  0.00    Quantity =        90
           PHOTOCOPY (COLOR)                                 2.40
           Rate =  0.60    Quantity =         4
           Rate =  0.00    Quantity =       110
10/13/16   263517   LITIGATION SUPPORT VENDORS -            8.70
           Vendor: PACER SERVICE CENTER
           PACER CHARGES FOR THE MONTH
           OF SEPTEMBER 2016
```

2425937.1 | 078410-0055

135

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   8
FILE NO:    078410-0055                  NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 396768
```

---

```
                    ITEMIZED COSTS (CONTINUED)

10/17/16  263535    LITIGATION SUPPORT VENDORS -           10.00
                    Vendor: NATIONWIDE LEGAL, LLC
                    -INV. 146889 -DELIVER
                    COURTESY CPY JUDGE ANDERSON -
                    USDC -

10/17/16  263535    LITIGATION SUPPORT VENDORS -           10.00
                    Vendor: NATIONWIDE LEGAL, LLC
                    -INV. 146889 -STIP RE CLAIMS
                    - USDC -

10/25/16  263609    DELIVERY / MESSENGERS -                25.78
                    Vendor: FEDEX -INV.
                    5-568-35822 -ROSANN HARRIS -
                    SEATTLE WA -

10/25/16  263609    DELIVERY / MESSENGERS -                16.43
                    Vendor: FEDEX -INV.
                    5-568-35822 -JACKLIN DADBIN -
                    ROBB EVANS & ASSOC.  SUN
                    VALLEY -

                         TOTAL COSTS            $73.31

                    TOTAL INVOICE            $3,889.31
```

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   9
FILE NO:    078410-0055                   NOVEMBER 9, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.      INVOICE # 396768
```

-------------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | .10 | 450.00 | 45.00 |
| CRAIG A. WELIN | .00 | 3.90 | 450.00 | 1,755.00 |
| BRIAN L. BLOOM | .00 | 2.80 | 315.00 | 882.00 |
| CHRISTOPHER D. CROWELL | .00 | 3.60 | 315.00 | 1,134.00 |
| TOTAL ALL ATTORNEYS | .00 | 10.40 | 366.92 | 3,816.00 |

| | |
|---|---|
| TOTAL FOR SERVICES | $3,816.00 |
| TOTAL FOR COSTS | $73.31 |
| TOTAL THIS INVOICE | $3,889.31 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                        DECEMBER 14, 2016
11450 SHELDON STREET                    INVOICE # 397123
SUN VALLEY, CA  91352-1121              0131
```

```
FOR LEGAL SERVICES RENDERED THROUGH 11/30/16
FILE NO: 078410-0055  FILE NAME: FTC V. SALE SLASH, LLC, ETC., ET AL.
```

```
CONTACT: BRICK KANE
```

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 25,628.74 | 106.31 | 25,735.05 |
| PAYMENTS THRU Dec 14, 2016 | .00 | .00 | .00 |
| SUBTOTAL | 25,628.74 | 106.31 | 25,735.05 |
| CURRENT CHARGES | 1,260.00 | 19.20 | 1,279.20 |
| TOTAL BALANCE DUE | 26,888.74 | 125.51 | 27,014.25 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
11450 SHELDON STREET
SUN VALLEY, CA  91352-1121

DECEMBER 14, 2016
INVOICE # 397123

FOR LEGAL SERVICES RENDERED THROUGH 11/30/16

FILE NO:     078410-0055     FTC V. SALE SLASH, LLC, ETC., ET AL.

-----------------------------------------------------------------

ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | CASE ADMINISTRATION | | |
| 11/01/16 | CRAIG A. WELIN | 0.2 | $90.00 |
| | REVIEW OF/RESPONSE TO MEMOS RE VARIOUS PAYMENTS. | | |
| 11/02/16 | CRAIG A. WELIN | 0.3 | $135.00 |
| | REVIEW OF MEMOS RE ISSUES RAISED BY ATTORNEY SANDERSON. PREPARATION OF MEMO TO ATTORNEY SANDERSON. | | |
| 11/03/16 | CRAIG A. WELIN | 0.2 | $90.00 |
| | TELEPHONE CALL FROM ATTORNEY SANDERSON RE VARIOUS RECEIVERSHIP ISSUES. | | |
| 11/03/16 | CRAIG A. WELIN | 0.1 | $45.00 |
| | REVIEW OF/RESPONSE TO MEMO FROM ATTORNEY SANDERSON. | | |
| 11/07/16 | CRAIG A. WELIN | 0.2 | $90.00 |
| | TELEPHONE CALL FROM ATTORNEY JOHNSON. | | |

2425944.1 | 078410-0055

### FRANDZEL ROBINS BLOOM & CSATO, L.C.
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www.Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   2
FILE NO:   078410-0055                   DECEMBER 14, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.     INVOICE # 397123
```

---

```
            ITEMIZED SERVICES (CONTINUED)

    DATE    NAMES/ACTIVITY                  HOURS      AMOUNT

  11/18/16  CHRISTOPHER CROWELL              0.2       $63.00
            ANALYSIS RE: TIMING FOR FILING
            MOTION TO APPROVE FINAL REPORT AND
            ACCOUNTING.

  11/28/16  CRAIG A. WELIN                   0.3      $135.00
            CONFERENCE CALL WITH CLIENTS RE
            ██████████████      ██████████

  11/28/16  CRAIG A. WELIN                   0.6      $270.00
            ANALYSIS RE FINAL ACCOUNTING
            ISSUES. PREPARATION OF MEMO TO
            CLIENTS.

  11/28/16  CHRISTOPHER CROWELL              0.5      $157.50
            CONFERENCE CALL WITH RECEIVER
            PERSONNEL A. JEN AND B. KANE RE:
            ████████████████████████████
            ████.

  11/30/16  CRAIG A. WELIN                   0.2       $90.00
            REVIEW OF/ANALYSIS OF
            DOCUMENTATION FROM ATTORNEY
            SANDERSON.  PREPARATION OF MEMO TO
            CLIENTS.

            Subtotal                         2.8    $1,165.50


            FEE/EMPLOYMENT APPLICATIONS
  11/08/16  CHRISTOPHER CROWELL              0.3       $94.50
            REVISIONS TO OCTOBER INVOICE.

            Subtotal                         0.3       $94.50
```

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC                PAGE:   3
FILE NO:    078410-0055                     DECEMBER 14, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.        INVOICE # 397123
```

---

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | TOTAL | 3.1 | $1,260.00 |
| | TOTAL FOR SERVICES | | $1,260.00 |

ITEMIZED COSTS

Rate = 0.00    Quantity = 73

| DATE | | | | AMOUNT |
|------|--|--|--|--------|
| 11/11/16 | 263813 | LITIGATION SUPPORT VENDORS -<br>Vendor: PACER SERVICE CENTER<br>-PACER CHARGES FOR THE MONTH<br>OF OCTOBER - | | 19.20 |
| | | TOTAL COSTS | | $19.20 |
| | | TOTAL INVOICE | | $1,279.20 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**
LAWYERS
1000 WILSHIRE BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CA 90017-2427
FEDERAL ID # 95-3437891
www. Frandzel.com

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   4
FILE NO:    078410-0055                 DECEMBER 14, 2016
FTC V. SALE SLASH, LLC, ETC., ET AL.    INVOICE # 397123
```

---

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| CRAIG A. WELIN | .00 | 2.10 | 450.00 | 945.00 |
| CHRISTOPHER D. CROWELL | .00 | 1.00 | 315.00 | 315.00 |
| TOTAL ALL ATTORNEYS | .00 | 3.10 | 406.45 | 1,260.00 |

|  |  |
|---|---|
| TOTAL FOR SERVICES | $1,260.00 |
| TOTAL FOR COSTS | $19.20 |
| TOTAL THIS INVOICE | $1,279.20 |

2425944.1 | 078410-0055